EXHIBIT 7

Pat McDermott                    To: Sue Posipanko/Alderwoods@Alderwoods
03/25/2004 05:15 PM              cc:
                                 Subject: Re: Community Leadership Program

Sue,
Materials are being reviewed training will be completed by 4-15-04
Pat

Pat McDermott
Alderwoods Group
MGM, NE14, Pittsburgh, PA
412-364-4444
e-fax 604-456-6164
Sue Posipanko

Sue Posipanko                    To: Randy Amos/Alderwoods, John Blute/Alderwoods, Pat
03/23/2004 11:59 AM                  McDermott/Alderwoods@Alderwoods, Bob Pramik/Alderwoods, Eric
                                     Tunstall/Alderwoods
                                 cc:
                                 Subject: Community Leadership Program

Hi Everyone
  George would like a verification that all locations have received their copy of The Community leadership
Program binder.  Also verification that training is completed or in process with expected date  of
completion-
By the end of the week0 Thanks
Sue P.

ALD005307

# EXHIBIT 8

# Alderwoods Group

## COMMUNITY RELATIONS
## ROAD MAP

### Making it Happen! Being the Leader!

We recently conducted research with 82 of your peers and 20 senior managers in the company to see what would work to further our involvement in the communities where we operate. As a result of our findings we have developed this program.

The program aims to promote the well-being of the community and establish *YOUR* location as an integral part of the community.

For Alderwoods Group, community relations is about connecting with *YOUR* community at the grassroots level

It is the foundation on which *YOUR* future business will be built

The Alderwoods Group Community Relations Road Map offers ownership of the program at the local level by providing *YOU* with the opportunity to customize *YOUR* market plans

It will create a tangible point of difference between *YOUR* location and the competition by having Alderwoods Group locations recognized as positive community contributors

It includes all the planning and implementation tools you will need to:

Grow *YOUR* influencer network

Design effective seminars

Create unique community events

Develop a strong community presence

Budget effectively

### Getting Started

This is *YOUR* opportunity to grow *YOUR* business and establish *YOUR* location and Alderwoods Group as being leaders in the community.

We hope this will get you thinking about what is possible in *YOUR* community and how easy it is to get involved.

The first set of directions *YOU* will need to reach your destination will be arriving at *YOUR* location by the end of January, 2004.

ALDERWOODS GROUP

ALDERWOODS
COMMUNITY RELATIONS
ROAD MAP

DESTINATION: LEADERS IN OUR COMMUNITIES

# EXHIBIT 9

ALD008684

**LEADERSHIP NETWORK INFORMATION SHEET**

Leader Details
Location Number:
Location Name: RODITIONAL J. WEISGHT GENERAL HOME, INC.

| (1) Influencer Category | (2) Influencer Name | (3) Organization | (4) Position |
|---|---|---|---|
| RELIGIOUS | RABBI DANIEL WASSERMAN | SHAARE TOVAH CONGREGATION | SENIOR RABBI |
| RELIGIOUS | ERIC KRAMAN | WEST VIEW CEMETERY OF RODE | COMMITTEE CHAIRMAN |
| RELIGIOUS | RUTH MARINOWITZ | POALE BUBICK CONGREGATION | SISTERHOOD PRESIDENT |
| HEALTH CARE | SHELLY MORNINGSTAR | C.O.R.E. | DIRECTOR |
| RELIGIOUS | JAY AXZEL | POALE ZEISCH CONGREGATION | EXECUTIVE DIRECTOR |
| RELIGIOUS | RABBI HARVEY BROTSKY | KEW LIGHT CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI AARON ESKNO | RODEF SHALOM CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI PHIL YOUNG | RODEF SHALOM CONGREGATION | ASSOCIATE RABBI |
| SERVICE CLUB | MARTHA BERG | HEINZ HISTORY CENTER | ARCHIVIST |
| RELIGIOUS | JAY ROOAL | RODEF SHALOM CONGREGATION | SHIVA CHAIRMAN |
| SERVICE CLUB | JAN SHAW | HADASSAH | VICE-PRESIDENT |
| SERVICE CLUB | DOTTIE WEISBERG | HADASSAH | PUBLIC RELATIONS CHAIR |
| RELIGIOUS | SHELLY RUFFIN | RODEF SHALOM CONGREGATION | PUBLIC RELATIONS CHAIR |
| SERVICE CLUB | ELLEN PRIMES | B'NAI ZION | EXECUTIVE DIRECTOR |
| RELIGIOUS | SANDY SPEAR | RODEF SHALOM CONGREGATION | MEMBERSHIP CHAIRMAN |
| RELIGIOUS | RABBI SHARYN HENRY | RODEF SHALOM CONGREGATION | ASSOCIATE RABBI |
| SERVICE CLUB | SHERI MINKOFF | HADASSAH | EXECUTIVE DIRECTOR |
| RELIGIOUS | CANTOR RICHARD BERLIN | PARKWAY JEWISH CENTER | SPIRITUAL LEADER |
| HEALTH CARE | KIM POTYKANASH | C.O.R.E. | VICE-PRESIDENT |
| RELIGIOUS | RABBI YISROEL MILLER | POALE ZEDOCK CONGREGATION | SPIRITUAL LEADER |
| RELIGIOUS | RABBI MOSSON SACHS | UPMC-SHADYSIDE HOSPITAL | HOSPITAL CHAPLAIN |
| RELIGIOUS | RABBI MOSHE VOGEL | ALEPH INSTITUTE | EXECUTIVE DIRECTOR |
| RELIGIOUS | RABBI ELI BEGOMAN | CHARLE M MORRIS HISING & RE | CHAPLAIN |
| RELIGIOUS | RABBI STEPHEN STEINDOL | BETH SHALOM CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI ALEX GREENBAUM | BETHEL | SENIOR RABBI |
| HEALTH CARE | JENNA ALTA | FORBES HOSPICE | SOCIAL WORKER |
| HEALTH CARE | AMY DAVISON | SVITZ HOSPICE | DIRECTOR |

ALD008685

**LEADERSHIP NETWORK INFORMATION SHEET**

Location Details
Location Number: [blank]
Location Name (Primary): [blank]

| (1) Influencer Category | (2) Influencer Name | (3) Organization | (4) Position | (5) Title | (6) Yes in City | (7) Thinking 1 to 3 | P1 Contact (Yes/No) | P7 Contact (Yes/No) | P8 #Calls | P8 Contact | P9 #Calls | P9 Contact | P10 #Calls | P10 Contact | P11 #Calls | P11 Contact | P12 Contact | P13 Contact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Religion | Rev. James Calahan | Assembly of God Church | Assistant Pastor | | | Y | | | | | | | | | | | | |
| Religion | Rev. Dr. David Anderson | Hartwood H Prvcy Church | Pastor | | | | | | | | | | | | | | | |
| Religion | Rev. Fr. Joe Heis | St. Sebastian Church | Pastor | | | | Y | | | | | | | | | | | |
| Service Clubs | Cariso and Denna Shawk | PM HACCO | Members & Trgn Committee | | | | | Yes | 0 | Yes | 0 | Yes | 0 | Yes | | | | |
| Service Clubs | Tess Craig | PIA | Crisis Center Admin | | | Y | | Yes | 0 | Yes | 0 | Yes | 0 | Yes | | | yes | yes |
| Service Clubs | Linda Yoo | PIA | Book Manager | | | Y | | Yes | 0 | Yes | 0 | Yes | 0 | Yes | | | yes | yes |
| Service Clubs | John Conwell | HACCO | President of HACCO | | | | | Yes | 0 | | 0 | Yes | Yes | | | | | |
| Service Clubs | Shioo Weob | HACCONavy | Board Member | | | Y | | Yes | 0 | | 0 | Yes | Yes | | | | yes | yes |
| Service Clubs | Frank Chapin | HACCO | Past President | | | | | Yes | 0 | | 0 | Yes | Yes | | | | yes | yes |
| Service Clubs | Tim Henningsos | HACCO | Board Member | | | Y | | Yes | 0 | | | | | | | | | |
| Service Clubs | David Young | HACCO | Board Member | REDACTED | | | | | | | | | | | | yes | | |
| Service Clubs | Mary Margorest Fisher | HACCO | Executive Director | | | Y | | Yes | 0 | | 0 | Yes | | | | | yes | yes |
| Service Clubs | Brian Fahly | Free & Accessed Masons | Lodge Master | | | | | Yes | | Yes | 0 | Yes | | | | | | |
| Healthcare | Rev. Mark McLarglan | Faobes Hospice | Head of Counseling | | | | | | | | | | 0 | yes | | | yes | |
| Healthcare | Rev. Fr. Joseph Witrepp | Holnes Hmone | Odet Counseling | | | | | | | | | | | yes | | | yes | yes |
| Service Clubs | Scaroin Ptea Mazzeo | Valley Of Pittsburgh | Consistory Lodge | | | | Y | | | | | | | yes | 0 | yes | yes | yes |
| Service Clubs | Kimsivki | Hearls Pittsburgh | New Oak | | | | | | | | | | | yes | | | yes | yes |
| Religion | Dr. Deana Dryne | Inspire/Chief Educaen | Retired Minister/Speaker | | | | | | | | | | | | | | | |

ALD008686

Location Details
Location Number: 1605
Location Name: Hill Street

| (1) Influence Category | (2) Influence Name | (3) Organization/Place | (4) Position | (5) Text | (6) Yrs in Bus | (7) Ranking 1 to 3 | (9) Referrals 1 to 10 | (10) Total calls contacted |
|---|---|---|---|---|---|---|---|---|
| Religious | Rev. James Cutshious | Assembly of God Church | Associated Pastor | | | | | 0 |
| Religious | Rev. Dr. David Abbieson | Hartman/J Perry Church | Pastor | | | | | 0 |
| Religious | Rev. Fr. Joe Main | St. Sebastian Church | Pastor | | | | | 0 |
| Service Clubs | Grace and Donna Stanke | PA/HADCO | Members & Trip. Commits | | | | | 0 |
| Service Clubs | Tess Craig | PA | Colas Center North | | | | | 0 |
| Service Clubs | Linda Yee | PA | Bank Manager | | | | | 0 |
| Service Clubs | John Conspon | HADCO | President of HADCO | | | | | 0 |
| Service Clubs | Dixon Hesp | HADCO/Rotary | Board Member | | | | | 0 |
| Service Clubs | Frank Cuson | Rtes Trip | Committee Chairman | | | | | 0 |
| Service Clubs | Tim Necnicspan | HADCO | Board Member | | | | | 0 |
| Service Clubs | David Young | HADCO | Board Member | | | | | 0 |
| Service Clubs | Mary Margaret Ficker | HADCO | Executive Director | REDACTED | | | | 0 |
| Service Clubs | Brian Frizzy | Free & Accepted Masons | Lodge Master | | | | | 0 |
| Healthcare | Rev. Mark Kazaregas | Forbes Hospice | Head of Counseling | | | | | 0 |
| Healthcare | Rev. Fr. Joseph Waega | Forbes Hospice | Grief Counseling | | | | | 0 |
| Service Clubs | Scottish Rite Masons | Valley Of Pittsburgh | Consistory Lodges | | | | | 0 |
| Service Clubs | Kiwanis | Kiwanis Pittsburgh | New Club | | | | | 0 |
| Religious | Dr. Bryce Bryce | Hospice/Chief Educator | Retired Methodist Speaker | | | | | 0 |
| Healthcare | Steve Jenn | Manor Care Nursing Home | Administrator | | | | | 0 |
| Religious | Pastor Del Delvin | St John at Highland Lutheran | Pastor | | | | | 0 |
| Service Clubs | PA/AM Masonic/Blue Lodge #4 AM | | Lodge | | | | | 0 |
| Healthcare | Virginia Rize | Forbes Hospice | Grief Counseling | | | | | 0 |
| Healthcare | Kris Johnson | Water Care Nursing Home | Director | | | | | 0 |

ALD008887

| Location Number | 3463 |
|---|---|
| Location Budget | $ 22,661.00 |
| Allocated Budget (per this plan) | $ 19,750.00 |
| Balance Available (Shortfall) | $ 2,916.00 |

Community Awareness

Influences

Events
- Black History Month
- Easter Sunrise Service
- Easter Egg Hunt
- Mother's Day
- Memorial Day
- Father's Day
- July 4th / July 1st (Canada)
- September 11 (Para Trib, Days)
- Veterans Day (US) / Remembrance Day (Can)
- Christmas
- Food Drive
- Coates Drive
- Sessions for Veterans
- Blankets for homeless
- Children's Bike Safety Checks
- Smoke Alarm Awareness
- Flu Vaccination
- Other event 1: Hospice Month
- Other event 2: Product bundle-Up
- Other event 3: NACCO Meet and Eat

Sponsorship: Clergy Seminar

Local General

Community Seminars Support Group
- Retirement Planning
- Financial Planning
- Health & Well-Being
- Social Security/Veterans Benefits
- Hosting a Reception
- Legal Aspects

Advertising

Newspaper

Yellow Pages

Radio

Television

Online Advertising

Other
- Other Calendars, Business Card Ads etc
- Church Bulletins

Totals

ALD008688

| | | 2008 |
|---|---|---|
| Location Number | | 9465 |
| Location Budget | $ | 25,600.09 |
| Allocated Budget (per this plan) | $ | 19,023.00 |
| Balance Available (Shortfall) | $ | 6,572.00 |

| Category | | |
|---|---|---|
| Milestones | $ | 30.00 |
| Events | | |
| - Black History Month | | |
| - Easter Sunrise Service | | |
| - Easter Egg Hunt | | |
| - Mother's Day | | |
| - Memorial Day | | |
| - Father's Day | | |
| - July 4th (US) Parade | | |
| - September 11 (Mass Tree Drive) | | |
| - Veterans Day (US )/ Remembrance Day (Can) | | |
| - Christmas Clergy gifts | | |
| - Food Drive | | |
| - Clothes Drive | | |
| - Sweaters for Veterans | | |
| - Blankets for homeless | | |
| - Child and / Bike Safety Checks | | |
| - Smoke Alarm Awareness | | |
| - Flu Vaccination | | |
| - Other event 1: NADCC Golf Outing | | |
| - Other event 2: Project Knock-Up | | |
| - Other event 3: NADCC Meet and Eat | | |
| Sponsorships: Cheryl Sanford | | |
| Community Service: Support Group | $ | 100.00 |
| - Advance Planning | | |
| - Financial Planning | | |
| - Health & Well-Being | | |
| - Social Security/Veterans Benefits | | |
| - Hospice & Relocation | | |
| - Legal Advice | | |
| Advertising | | |
| Newspaper | | |
| Yellow Pages | | |
| Radio | | |
| Television | | |
| On-line Advertising | | |
| Outdoor | | |
| Other (Cards, Business Cards /Cred Ads etc | $ | 100.00 |
| Church Bulletins | $ | 350.00 |
| Totals | | |

ALD008689

Location Details

| (1) Influence Category | (2) Organization | (3) Influence Name | (4) Position |
|---|---|---|---|
| Religious | Assembly of God Church | Rev. James Cabildoz | Assistant Pastor |
| Religious | Homewood U. Prev. Church | Rev. Dr. David Anderson | Pastor |
| Religious | St Saturian Church | Rev. Fr. Joe Mele | Pastor |
| Service Clubs | RHVI/MCCC | Grace and Dennis Staskie | Members & Trep. Cosmetic |
| Service Clubs | P&A | Tom Craig | Colors Center Heath |
| Service Clubs | P&A | Linda Yim | Bank Manager |
| Service Clubs | MACCC | Jose Quespod | President of MACCC |
| Service Clubs | MACCC/Rotary | Devin Hindy | Board Member |
| Service Clubs | MACCC | Frank Copon | Past President |
| Service Clubs | MACCC | Tim Hoolaugren | Board Member |
| Service Clubs | MACCC | David Young | Board Member |
| Service Clubs | MACCC | Mary Margaret Palise | Executive Director |
| Service Clubs | Free & Accepted Masons | Sam Faley | Lodge Master |
| Healthcare | Forbes Hospice | Rev. Myra Kozanjan | Head of Counseling |
| Healthcare | Forbes Hospice | Rev. Fr. Joseph Winkle | Grief Counseling |
| Service Clubs | Valley Oil Pittsburgh | Scotchik Rite Masons | Crestidory Lodge |
| Service Clubs | Howrich | Howrich Pittsburgh | New Club |
| Religious | Hospice/God Educator | Dr. Javica Bryce | Retired Minister/Speaker |
| Healthcare | Motor Cros Nursing Home | Sister Arun | Administrator |
| Religious | St Johns of High Land Lutheran | Pastor Bill Dom | Pastor |
| Service Clubs | F&AM Masons—Block Lodge F& AM | | Lodge |

REDACTED

ALD008690

| | 2008 |
|---|---|
| Location Number | 3485 |
| Location Budget | $ 28,500.00 |
| Allocated Budget (per this plan) | $ 28,958.99 |
| Balance Available (Shortfall) | $ (1,658.99) |

| Row | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Outreach / Influences | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| - Black History Month | | | | | | | | | | | | | - |
| - Easter Sunrise Service | | | | | | | | | | | | | - |
| - Easter Egg Hunt | | | | | | | | | | | | | - |
| - Mother's Day | | | | | | | | | | | | | - |
| - Memorial Day | | | | | 250.00 | | | | | | | | 250.00 |
| - Father's Day | | | | | | | | | | | | | - |
| - July 4th (USA Parade) | | | | | | 600.00 | | | | | | | 600.00 |
| - September 11 (Break Thru Days) | | | | | | | | | 400.00 | | | | 400.00 |
| - Veterans Day (US) / Remembrance Day (Can) | | | | | | | | | | | | | - |
| - Christmas Clergy gifts | | | | | | | | | | | | 1,000.00 | 1,000.00 |
| - Food Drive | | | | | | | | | | | | | - |
| - Clothes Drive | | | | | | | | | | | | | - |
| - Sweaters for Veterans | | | | | | | | | | | | | - |
| - Blankets for homeless | | | | | | | | | | | | | - |
| - Child abuse / Elder Safety Checks | | | | | | | | | | | | | - |
| - Service Alarm Awareness | | | | | | | | | | | | | - |
| - Flu Vaccination | | | | | | | | | | | | | - |
| - Other event 1: HACCC Golf Outing | | | | | | | | 400.00 | | | | | 400.00 |
| I9 | | | | | | | | | | | | | - |
| - Other event 1: NACCC Meet and Eat | 500.00 | | | | | | | | | | | | 500.00 |
| Sponsorship: Clergy Seminar | | | | | | | | | | | | | |
| Community Seminars: Support Group | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 1,200.00 |
| - Advertising | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | | | | | | | 600.00 |
| - Financial Planning | | | | | | | | | | | | | |
| - Health & Well Being | | | | | | | | | | | | | |
| - Social Security/Veterans Benefits | | | | | | | | | | | | | |
| - Insurance & Protection | | | | | | | | | | | | | |
| - Legal Aspects | | | | | | | | | | | | | |
| Newspaper | | | | | | | | | | | | | - |
| Yellow Pages | 473.00 | | | | | | | | | | 1,615.00 | | 1,080.00 |
| Radio | | | | | | | | | 90.00 | | | | - |
| Television | 1,620.00 | 1,620.00 | 1,620.00 | 1,620.00 | 1,620.00 | 1,620.00 | 1,620.00 | 1,520.00 | | | | | 10,720.00 |
| On-line Advertising | | | | | | | | | | | | | - |
| Outdoor | | | | | | | | | | | | | - |
| Other Calendars, Business Card Ads etc. | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 250.00 | 250.00 | 600.00 | 1,100.00 | 6,300.00 |
| Church Bulletins | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,250.00 |
| Totals | | | | | | | | | | | | | |

ALD008691

| | 2007 |
|---|---|
| Location Number | |
| Location Budget | $ 23,255.00 |
| Allocated Budget (per time plan) | $ 15,465.00 |
| Balance Available (Shortfall) | $ 7,800.00 |

Influences

Events
- Black History Month
- Easter Sunrise Service
- Easter Egg Hunt
- Mother's Day
- Memorial Day
- Father's Day
- July 4th (USA) July 1st (Canada)
- September 11
- Veterans Day (US)/ Remembrance Day (Can)
- Christmas
- Food Drive
- Clothes Drive
- Services for Veterans
- Blankets for homeless
- Child care / Elder Activity Checks
- Smoke Alarm Awareness
- Flu Vaccination
- Other event 1: Open House
- Other event 2: Jewish Burial Customs
- Other event 3:
Sponsorship

Community Services
- Advance Hosting
- Financial Planning
- Health & Well-Being
- Social Security/Veterans Benefits
- Housing & Relocation
- Legal Aspects

Advertising
Newspaper
Yellow Pages
Radio
Television
On-line Advertising
Other
Other: Calendars, Business Card Ads etc
Church Bulletins
Total

LEADERSHIP NETWORK INFORMATION SHEET

Location Details
Location Number (SD#)
Location Name: IRP Branch

ALD008692

| (1) Influencer Category | (2) Influencer Name | (3A) Organization | (3B) Provides | (5) Title | (6B) Yrs in Org | (7) Ranking 1 to 3 | Period 10 Member of Cells (Yes/No) | Period 11 Contact (Yes/No) | Period 11 Member of Cells (Yes/No) | Period 12 Contact (Yes/No) | Period 12 Number of Cells | Period 13 Contact (Yes/No) | Period 13 Number of Cells | (8) Plateau 1 to 10 | (10) Total cells initiated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Religious | Rev. James Cathalen | Assembly of God Church | Assistant Pastor | | | | | | | | | | | | 0 |
| Religious | Rev. Dr. David Anounite | Northeast U Trinity Church | Pastor | | | | | yes | | | | | | | 0 |
| Religious | Rev. Fr. Joo Maria | St. Solomon Church | Pastor | | | | | | | | | | | | 0 |
| Service Clubs | Gucci and Donald Studio | PANTHACCC | Mondials & Trip. Ceramics | | | | | | | | | | | | 0 |
| Service Clubs | Tess Craig | RIA | Class Center North | | | | | | | | | | | | 0 |
| Service Clubs | Linda Yoo | RIA | Bank Manager | | | | | | | | | | | | 0 |
| Service Clubs | John Concept | NAACC | President of NAACC | | | | | | | | | | | | 0 |
| Service Clubs | Betts Welb | NAACC/Rotary | Board Member | | | | | | | | | | | | 0 |
| Service Clubs | Frank Cagon | NAACC | Past President | | | | | | | | | | | | 0 |
| Service Clubs | Tim Hesrisigono | NAACC | Board Member | | REDACTED | | | | | | | | | | 0 |
| Service Clubs | David Young | NAACC | Board Member | | | | | | | | | | | | 0 |
| Service Clubs | Mary Margaret Fisher | NAACC | Executive Director | | | | yes | yes | yes | yes | | | | | 0 |
| Service Clubs | Brian Foley | Rare A Accepual Masses | Lodge Member | | | | | | | | | | | | 0 |
| Healthcare | Rev. Maria Rozanjon | Forbes Hospice | Head of Counseling | | | | | yes | yes | yes | | | | | 0 |
| Healthcare | Rev. Fr. Joseph Village | Forbes Hospice | Grief Counseling | | | | | yes | yes | yes | | | | | 0 |
| Service Clubs | Stotdish Rire Mazera | Valley Of Pittsburgh | Consistory Lodges | | | | | yes | yes | yes | | | | | 0 |
| Service Clubs | Karuna | Marsh Pittsburgh | New Club | | | | | | | | | | | | 0 |
| Religious | Dr. Bruce Byroa | Hospice/Grief Educator | Retired Median/Speaker | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | 0 |

ALD008704

**LEADERSHIP NETWORK CONTACT REPORT SUMMARY 2004 - CANADA & NORTH EAST**

| Market | Number of Influencers | Total calls attributed to Influencers | Contact Record |
|---|---|---|---|
| CN01 Vancouver Island | | | |
| CN02 Lower Mainland BC | | | |
| CN03 Interior BC | | | |
| CN04 Alberta | | | |
| CN05 Saskatoon | | | |
| CN06 Regina | | | |
| CN99 Standalone West | | | |
| Total CNW1 | | | |
| CN07 Manitoba | | | |
| CN08 Southwestern Ontario | | | |
| CN09 Greater Toronto | | | |
| CN10 Quay Quebec | | | |
| CN11 Nova Scotia | | | |
| CN12 Sault Ste Marie | | | |
| CN15 Northwest Ontario | | | |
| Total CNW2 | | | |
| NE01 Springfield | | | |
| NE02 Boston | | | |
| NE03 Cape Cod MA | | | |
| NE04 Providence | | | |
| NE05 New Hampshire | | | |
| NE12 Clarksburg WV | | | |
| NE14 Pittsburgh PA | | | |
| NE17 Harrisburg PA | | | |
| Total RGM1 | | | |
| NE06 Long Island/Queens NY | | | |
| NE07 Brooklyn-Bronx NY | | | |
| NE08 Hudson Valley | | | |
| NE09 Western NY | | | |
| NE97 Upper NY | | | |
| Total RGM2 | | | |
| NE10 Central VA | | | |
| NE18 Northern NC | | | |
| NE19 Northern VA & Maryland | | | |
| NE39 Western NC | 0 | | |
| Total RGM3 | | | |
| NE20 Southern NC | | | |
| NE21 Northern SC | | | |
| NE22 Central SC | | | |
| NE23 Charlotte NC | | | |
| NE24 Gaston County | | | |
| Total RGM4 | | | |
| Total for Canada/North East | | | |

# COMMUNITY SEMINAR SUMMARY REPORT

## Market Details

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008705

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

ALD008706

| Location Number | Year to date Total | | | | | | | | | Period 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | | | | $ |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ |

ALD008707

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $  - | #DIV/0! | 1 | 25 | 0 | 0 | $  - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $  - | #DIV/0! | 0 | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $  - | #DIV/0! | 1 | 25 | 0 | 0 | $  - |

ALD008708

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Year to date Total | | | | | Period 4 | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $- | #DIV/0! | 0 | | 0 | 0 | $- |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $- | #DIV/0! | 1 | 30 | 0 | 0 | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $- | | 1 | 30 | 0 | 0 | $- |

ALD0008709

# COMMUNITY SEMINAR SUMMARY REPORT

## Market Details

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date total | | | | | | | | | Period 5 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contacts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $  - | #DIV/0! | 0 | | | | $  - |
| 3465 | 1 | 30 | 30 | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | 0 | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $  - | #DIV/0! | | | | | $  - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $  - | #DIV/0! | 0 | 0 | 0 | 0 | $  - |

ALD008710

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date total | | | | | | | | | Period 6 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3897 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| **Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008711

# COMMUNITY SEMINAR SUMMARY REPORT

## Market Details

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 7 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ |

ALD008712

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ |

(Year to date Total / Period 8)

ALD008713

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 9 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| **Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008714

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Year to date Total | | | | | | | | Period 10 | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| **Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008715

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 11 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | - | - | - | - | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | - | - | - | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | - | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008716

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | | Year to date Total | | | | | | | | | Period 12 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | | 1 | 30 | 30 | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008717

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date total | | | | | | | | | Period 13 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008718

# LEADERSHIP NETWORK CONTACT REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Number of Influencers | Period 1 | | Period 2 | | Period 3 | | Period 4 | | Period 5 | | Period 6 | | Period 7 | | Period 8 | | Period 9 | | Period 10 | | Period 11 | | Period 12 | | Period 13 | | Total calls attributed to influencers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | No Influencers contacted | Calls | |
| 3397 | 25 | | | | | 9 | 0 | 8 | 3 | 8 | 4 | 9 | 0 | 15 | 1 | 16 | 1 | 8 | 0 | 5 | 0 | 14 | 0 | 4 | 0 | 7 | 1 | 10 |
| 3465 | 10 | | | | | 10 | 0 | 10 | 0 | 10 | 0 | 8 | 0 | 8 | 0 | 9 | 0 | 6 | 0 | 9 | 0 | 5 | 0 | 10 | 0 | 7 | 0 | 0 |

 **Randy Amos**
06/22/2005 10:45 AM

To: Angie Sanders/Alderwoods@Alderwoods
cc: Christie Gaines/Alderwoods@Alderwoods
Subject: Fw: LNIS

Please review attachment; email your responses back to me
Christie check on Clksbg as noted some of the information is missing
Angie will check with Steve and Becky
Pat investigate and ask Deborah why her statements are not consistent

It appears I need info for period end reporting.



A. Randy Amos
Alderwoods Group
Market Growth Manager, NE 12/14/17
PO Box 2806
One Olen Thomas Dr.
Clarksburg, WV 26302
304-624-6344
FAX 604-456-6238
----- Forwarded by Randy Amos/Alderwoods on 06/22/2005 10:40 AM -----

        **John Blute**
        06/22/2005 09:40 AM

To: Eric Tunstall/Alderwoods@Alderwoods, Jerry
    Tilton/Alderwoods@Alderwoods, Randy
    Amos/Alderwoods@Alderwoods
cc: Sue Posipanko/Alderwoods@Alderwoods
Subject: LNIS

Guys,
Please review the attached memo which details some deficiencies that I found while reviewing period 5
Community Action Plans.
I am basing these comments on trying to remain consisten for the region in number and variety of
influencers for each location.
I would like to see these changes by Period 7 submission.
Let me know if you have any questions

Thanks



LNIS Memo.doc

John Blute
RGM NEM 1
(508) 385-8540 phone
(508) 385-0067 fax



## INTERNAL MEMO

☐ Urgent    ☒ Response Required    ☐ For Review/Approval    ☐ FYI

| To: | MGMs |
|---|---|
| CC: | |
| From: | John T. Blute, RGM |
| Date: | |
| **Subject:** | **LNIS** |

After reviewing Period 5 LNIS reports I have identified the following areas of concern:

Jerry Tilton, MGM
   #3203- More influencers are needed
   #2878- Report needed by Period 6

Eric Tunstall, MGM
   Springfield area more influencers are need at all locations
   Goundrey- Need other than Pastors as influencers

Randy Amos, MGM
   #2724- Please describe what type of organization AHEPA Exchange is?
   Also, many influencers listed for this organizations- Is it worth meeting that
   number from one organization?
   #3397- Hirsch- D Prise has listed contacts in Pd 4 & PD 5 with Rabbi
   Wasserman, but has listed -0- calls. Reported on the variance that there had
   been 10 calls since March- Please explain why calls are not listed on LNIS
   #3465 Brandt—0- Calls from these influencers- Do we need to reassess our list
   and seek others?
   #2799-Missing Information –(3) Organization, (4) Position, (5) Tel #, (6) Yrs in
   Org. and (7) Ranking- Needs to be complete by PD 6
   #2890-Missing Information – (5) Tel #, (6) Yrs in Org. and (7) Ranking- Needs
   to be complete by PD 6


   Send all explanations and corrections via email

ALD007799

EXHIBIT 10

Pat McDermott                To:  Michael Hilgefort/Alderwoods@Alderwoods, Peter
08/01/2004 09:49 PM               Johnson/Alderwoods@Alderwoods
                             cc:
                             Subject: Community Leadership Program

Please start a calendar for Period 8, ask your staff to go back and review their activities.

Pat McDermott
Alderwoods Group
MGM, NE14, Pittsburgh, PA
412-364-4444
e-fax 604-456-6164
----- Forwarded by Pat McDermott/Alderwoods on 08/01/2004 06:47 PM -----



George Amato               To:  John Blute/Alderwoods@Alderwoods, Pat
07/21/2004 12:19 PM             McDermott/Alderwoods@Alderwoods, Randy
                                Amos/Alderwoods@Alderwoods, Bob
                                Pramik/Alderwoods@Alderwoods, Eric
                                Tunstall/Alderwoods@Alderwoods
                           cc:  Sue Posipanko/Alderwoods@Alderwoods
                           Subject: Community Leadership Program

As I go around I find that  the reports for the community leadership program do not show who attends the
meeting, event , dinner,etc--
You used to have a monthly calendar that was kept to track who did what--
In order to have a really good handle on this program--
I would like to reinstitute the monthly calendar--
You keep it with the report that comes from the chapel--
Send me the usual report you send now--
When I need to dig down to see who is doing what I can then ask for you to give me the monthly
calendar--
Any questions call--
Regards,
George

George M. Amato
Regional General Manager
NE/PA/WV
Cell:    516 987 2487
Office: 508 385 8540

ALD004987

Pat McDermott                To: Michael Hilgefort/Alderwoods@Alderwoods, Peter
11/23/2004 10:59 AM              Johnson/Alderwoods@Alderwoods
                             cc:
                             Subject: Activity Planning Calendar

I know that this is a busy time for everyone, holidays, vacations, etc., but I want to get a jump on next
year. Detach the attached documents and set up an Advertising and Promotion file for 2005. Review
these documents and start to plan with your staffs your plans for next year.  I will schedule a Manager's
Meeting the week of December 6 to work on this plan and discuss next years expectations.

New FPGs have been ordered for your locations , price increases will be implemented December 1.

Pat McDermott
Alderwoods Group
MGM, NE14, Pittsburgh, PA
412-364-4444
e-fax 604-456-6164
----- Forwarded by Pat McDermott/Alderwoods on 11/23/2004 07:51 AM -----



Alan Meinstein              To: Andrew Swan/Alderwoods@Alderwoods, Brad
11/22/2004 11:47 AM             Carlson/Alderwoods@Alderwoods, Bruce
                                Cooke/Alderwoods@Alderwoods, Darin
                                Hoffman/Alderwoods@Alderwoods, David
                                Grambo/Alderwoods@Alderwoods, Don
                                Campbell/Alderwoods@Alderwoods, Graham
                                Murphy/Alderwoods@Alderwoods, James
                                Coverdale/Alderwoods@Alderwoods, Oliver
                                Guay/Alderwoods@Alderwoods, Richard
                                Clayton/Alderwoods@Alderwoods, Barbara
                                Mattheu/Alderwoods@Alderwoods, Bob
                                Burger/Alderwoods@Alderwoods, Bob
                                Pramik/Alderwoods@Alderwoods, Craig
                                Duke/Alderwoods@Alderwoods, Dean
                                French/Alderwoods@Alderwoods, Eric
                                Tunstall/Alderwoods@Alderwoods, Gary
                                Toye/Alderwoods@Alderwoods, John Blute/Alderwoods@Alderwoods,
                                John Fitzpatrick/Alderwoods@Alderwoods, Ken
                                Pearce/Alderwoods@Alderwoods, Pat
                                McDermott/Alderwoods@Alderwoods, Randy
                                Amos/Alderwoods@Alderwoods, Steve
                                LaPointe/Alderwoods@Alderwoods, Tina
                                Holmes/Alderwoods@Alderwoods, Wayne
                                Tago/Alderwoods@Alderwoods
                            cc: Greg MacDonald/Alderwoods@Alderwoods, Peter
                                Wiesner/Alderwoods@Alderwoods, Bruce
                                Cumming/Alderwoods@Alderwoods, George
                                Amato/Alderwoods@Alderwoods, Katie
                                Leahy/Alderwoods@Alderwoods, Ralph
                                Delgatto/Alderwoods@Alderwoods, Ron
                                Collins/Alderwoods@Alderwoods, John
                                DiPalma/Alderwoods@Alderwoods, Trish
                                Scott/Alderwoods@Alderwoods, Rick Scully/Alderwoods@Alderwoods
                            Subject: Activity Planning Calendar

Good afternoon,

As per instruction from Ron, I have attached an Activity Planning Calendar and Instructions for Use to this
email. This calendar was requested by the VPOs at the Nashville meeting in September and has been
reviewed by a field user team. We have taken the input from the team and made the relevant changes to

ALD005036

the tool.

The aim is to complete an Activity Planning Calendar for each location. The calendar allows you to plan the dollars that will be spent for a location in three areas:
1. Community Leadership
2. Seminars
3. Advertising

The plan should be agreed to by the MGM and Location Manager and approved by the RGM.

If there are any questions, please email or call me to discuss.

Many thanks and good luck with 2005.

Alan

         

Activity Planning Calendar - Templat Guide  to using the Activity Planning Calendar

Alan Meinstein
Manager, Sales Promotion
2225 Sheppard Ave E, Suite 1100
Toronto, ON, M2J 5C2
alan.meinstein@alderwoods.com
Tel: 416.498.2768
Cell: 416.471.8825
Fax: 416.498.2799

ALD005037

ALD005038

**2005 Activity Planning Calendar**

Location Number
Location Budget
Allocated Budget (not this plan)
Balance Available (Shortfall)

| | Period 1 Jan 02 - Jan 29 | Period 2 Jan 30 - Feb 26 | Period 3 Feb 27 - Mar 26 | Period 4 Mar 27 - Apr 23 | Period 5 Apr 24 - May 21 | Period 6 May 22 - Jun 18 | Period 7 Jun 19 - Jul 16 | Period 8 Jul 17 - Aug 13 | Period 9 Aug 14 - Sep 10 | Period 10 Sep 11 - Oct 8 | Period 11 Oct 9 - Nov 5 | Period 12 Nov 6 - Dec 3 | Period 13 Dec 4 - Dec 31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Leadership | | | | | | | | | | | | | | |
| Influences | | | | | | | | | | | | | | |
| Events | | | | | | | | | | | | | | |
| - Black History Month | | | | | | | | | | | | | | |
| - Easter Sunrise Service | | | | | | | | | | | | | | |
| - Easter Egg Hunt | | | | | | | | | | | | | | |
| - Mother's Day | | | | | | | | | | | | | | |
| - Memorial Day | | | | | | | | | | | | | | |
| - Father's Day | | | | | | | | | | | | | | |
| - July 4th (USA) / July 1st (Canada) | | | | | | | | | | | | | | |
| - Septembre 11 | | | | | | | | | | | | | | |
| - Veterans Day (US) / Remembrance Day (Can) | | | | | | | | | | | | | | |
| - Christmas | | | | | | | | | | | | | | |
| - Food Drive | | | | | | | | | | | | | | |
| - Clothes Drive | | | | | | | | | | | | | | |
| - Sweaters for Veterans | | | | | | | | | | | | | | |
| - Blankets for Homeless | | | | | | | | | | | | | | |
| - Child-seat / Bike Safety Checks | | | | | | | | | | | | | | |
| - Smoke Alarm Awareness | | | | | | | | | | | | | | |
| - Flu Vaccination | | | | | | | | | | | | | | |
| - Other event 1: | | | | | | | | | | | | | | |
| - Other event 2: | | | | | | | | | | | | | | |
| - Other event 3: | | | | | | | | | | | | | | |
| Sponsorship | | | | | | | | | | | | | | |
| Community Relations | | | | | | | | | | | | | | |
| - Advance Planning | | | | | | | | | | | | | | |
| - Financial Planning | | | | | | | | | | | | | | |
| - Health & Well-Being | | | | | | | | | | | | | | |
| - Social Security Assistance Benefits: | | | | | | | | | | | | | | |
| - Housing & Relocation | | | | | | | | | | | | | | |
| - Legal Aspects | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | | |
| Newspaper | | | | | | | | | | | | | | |
| Yellow Pages | | | | | | | | | | | | | | |
| Radio | | | | | | | | | | | | | | |
| Television | | | | | | | | | | | | | | |
| Online Advertising | | | | | | | | | | | | | | |
| Outdoor | | | | | | | | | | | | | | |
| Other: Calendars, Business Card Ads etc | | | | | | | | | | | | | | |
| Church Bulletins | | | | | | | | | | | | | | |
| Totals | | | | | | | | | | | | | | |



# A GUIDE TO ACTIVITY PLANNING

The objective of this document is to guide you through the planning process in a simple and logical manner. By the end of this you should be able to create a plan that will help you grow your business.

## A. WHY PLAN?
- A well planned calendar will ensure that your location gains the continued awareness it requires to become, and remain, top-of-mind with our current and future customers
- A plan maps out the activities for a location over a one year period
- It allows you to prepare for each activity in advance and avoid last minute rushes that are often costly
- The events and seminars that form part of your plan will differentiate your location from others in the community

## B. KNOW YOUR BUDGET
Before you can begin to plan you will need to know the exact dollar amount that you have to spend on advertising and promotion.

## C. ALLOCATE YOUR BUDGET
The budget that you have available will be divided between the following activities:
- The Community Leadership Program
- Lead Generation
- Advertising

### STEP 1: START WITH: COMMUNITY LEADERSHIP & YELLOW PAGES
Determine the dollars that you will spend on:
- ***Developing and maintaining your leadership network***
  - o The amount required here will vary depending on the number of identified influencers
  - o You must budget for the cost of taking influencers out for a meal or coffee.

- ***Events***
  - o Make an effort to plan and execute a minimum of four events in the year (one in each season: Spring, Summer, Fall and Winter)
  - o An example of this could be:
    - Spring: Mother's Day
    - Summer: Food Drive
    - Fall: Clothes Drive
    - Winter: Christmas Program

  - o Cost guidelines for promoting events are to be found in Appendix 1. The quantity of materials you chose to produce will depend on your available budget and resources (people) you have available to use those materials.

- ***Sponsorships***
  - o When entering into a sponsorship agreement, make sure there is a benefit to your location in terms of name recognition and visibility.

- ***Yellow Pages***
  - o Allocate the determined spend on Yellow Pages on a period by period basis.

1

ALD005039

**STEP 2: NEXT MOVE TO LEAD GENERATION**

Determine the dollars that you will spend on:

- **Seminars**
  - o  Aim to hold at least one seminar every second period
  - o  If you are able to have your seminar's sponsored (by and influencer for example), the cost per seminar will be reduced and you will be able to hold many more seminars over the year.
  - o  Try and vary the type of seminar that you hold. Most of your seminars will be on Advance Planning, but holding other seminars on topics such as Health & Well Being, will show that you are interested in the community as a whole.

Cost guidelines for promoting seminars are to be found in Appendix 1. The quantity of materials you chose to produce will depend on your available budget and resources (people) you have available to use those materials.

**STEP 3: LASTLY ADVERTISE**

Once you have allocated the dollars for the first two steps you may have remaining budget available. These dollars should be invested to advertise for your location in the various types of media that are available.

- **Advertise your events and seminars**
  - o  It is important to support your community events and seminars with media
  - o  When planning your events and community seminars, it is preferable to support these with advertising in the media.
  - o  This will help gain awareness for the event/seminar and improve attendance.

- **What to do with the remaining budget**
  If you still have budget remaining you should support your business with well placed ads in relevant media. It is preferable to be in the media consistently.

  However, if your budget does not allow for a continued presence in the media, you should concentrate your efforts during specific time periods. For example: if your budget allows for 24 insertions for the year in your local newspaper, you could run one insertion a week for four weeks, then take a four week break and then go back in for another 4 weeks and so on.

  Appendix 2 contains guidelines to consider when planning and buying media.

## D.  FILL IN YOUR ACTIVITY PLAN

The Activity Planning Calendar (APC) includes all possible activities that a location can utilize to increase awareness and grow calls.

Fill in the dollars that you have allocated for each of the activities during the period in which the costs will occur.

Once completed, the plan will give you an overall picture of your activity for the year. This will help you allocate the necessary staff resources to the activities and ensure successful promotion of your location.

Validate and approve your Activity Planning Calendar with your Market Growth Manager (MGM)

2

ALD005040

### E. EXECUTE YOUR PLAN

All resources required to execute your plan can be found on BrandMuscle. This website has been developed to help you create and execute the events, seminars and advertising that are required for the effective promotion of your location.

The BrandMuscle website can be found at: http://alderwoods.brandmuscle.net

**NOTE:** This plan is dynamic in that you can change the plan to meet your changing needs over time. Before making any changes to the plan, you should consult with your manager to obtain approval for the changes.

**PROCESS FLOW SUMMARY**



ALD005041

**APPENDIX 1: EVENT/SEMINAR COST GUIDELINES**

Preparation prior to planning:
- In order to complete the advertising section of your plan you will need to have the advertising rates for your various media
- It will also be useful to have printing costs for flyers, posters and invitations from your local printer handy – these items are used to promote your seminars and events.

Below is a table of estimated costs for printing from both local (Kinko's) and corporate printers. This should serve as a guideline for estimating some of the costs associated with events and seminars.

| Element | Size | Quantity | Local Printing | Corporate Printing |
|---|---|---|---|---|
| Banners | 3' x 6' - Color digital process, 13 oz vinyl, sewn edges, grommets, rope | 1 | n/a | $730 |
| | | 2 | n/a | $895 |
| | | 5 | n/a | $1,750 |
| | | 10 | n/a | $1,985 |
| | 4' x 8' - Color digital process, 13 oz vinyl, sewn edges, grommets, rope | 1 | n/a | $835 |
| | | 2 | n/a | $1,125 |
| | | 5 | n/a | $1,950 |
| | | 10 | n/a | $3,345 |
| Flyers | 8 ½" x 11" – full color front, one color back | 250 | $175 | n/a |
| | | 500 | $275 | n/a |
| | | 1000 | $440 | n/a |
| Posters | 18" x 24" – full color mounted on board with easel on back | 1 | $65 | n/a |
| | | 2 | $130 | n/a |
| | | 5 | $300 | n/a |
| | | 10 | $550 | n/a |
| Invitations | 7" x 8 ½" flat, 3 ½" x 8 ½" folded - – full color | 100 | $200 | n/a |
| | | 250 | $400 | n/a |

Possible uses for promotional materials:
- Posters are good for placement in your location and at senior and other community centers.
- Flyers are a good for handing out to the community in high traffic areas such as at malls and community centers
- Invitations should be used to invite selected guests to your events
- Banners are great way to show passing traffic that there is activity going on at your location

Other costs to consider for events and seminars are:
- Gift/Premium (if required – for example: flags on Memorial Day or Flowers on Mother's Day)
- Refreshments (if required)
- Venue rental (for seminars - if required)

4

ALD005042

## APPENDIX 2: MEDIA CONSIDERATIONS

**UNDERSTANDING MEDIA**
Various media are available for you to use in generating awareness for your location. Each media type has its advantages and disadvantages. Below are some guidelines to consider when making your media selection.

- Questions to ask when buying media
  Q1. Who are we talking to?
    o The Target Group
    o Demographics (age, income, education, job type etc)
    o Lifestyle
    o Leisure Habits
  The media that you select should address your target requirements.

  Q2. Where are your customers?
    o Define your market boundaries
    o What media is available and the cost effectiveness to give you maximum reach and cost efficiencies

  Q3. When do we need to talk to our customers?
    o As often as possible (constrained mostly by budget)
    o To support Events
    o To support Seminars

  Q4. How much/often do we need to talk to our customers?
    o You have to use a combination of reach (the number of different people exposed to your advertising one or more times) and frequency (the number of times the customer sees the ad).
    o One exposure to a target consumer, within a purchase cycle, has little or no effect in the majority
    o of circumstances, therefore frequency is very important
    o Effective Frequency, generally requires three exposure opportunities :
      1. Build Awareness
      2. Generate Trial
      3. Develop Loyalty

- Media Strengths and Weaknesses

  Newspaper
  Newspaper Strengths
  o High daily local market reach and high local household penetration
  o Targeting capabilities available through the use of sections, markets, days of the week
  o Short production and closing deadlines allowing for flexibility
  o Special interest targeting through sections (i.e. women's, sports and entertainment)
  o Most often ads will be placed in the Obituary section of the newspaper. However for events and seminars, you may want to consider other areas for placement such as the lifestyle or local news/event section

  Newspaper Weaknesses
  o Can be expensive
  o Multiple insertions are imperative to generate awareness and create an impression
  o Due to the mass nature of newspapers, it is difficult to skew narrowly defined target groups
  o Short life span and limited repeated exposure opportunity

5

ALD005043

Television
Television Strengths
o  Sight, sound and motion
o  The ability to generate an emotional response and long lasting brand image
o  High reach, yet narrow target audiences can also be addressed through selective placement in specific programs and specialty networks
o  The ability to reach target audiences quickly
o  Cost efficient prices with the specialty networks

Television Weaknesses
o  Costly - for maximum reach and frequency against a broad group to maintain share of voice
o  High cost of commercial production
o  Seems rather cluttered - 12 advertising minutes per hour
o  Getting more difficult to buy individual markets - major market stations now extending broadcasts into entire regions and pricing commercial time accordingly

Radio
Radio Strengths
o  Immediacy (fast-breaking news) which creates a sense of urgency that can be exploited in commercial messages
o  Target group specific opportunities through the use of varying formats
o  Short lead time during low demand periods
o  Expertise in building and airing product specific promotions
o  Low production costs
o  It is a frequency building medium
o  It reaches consumers while they are in the marketplace
o  Local involvement as the stations are considered part of the community
o  Can be a good complement to TV because it reaches lighter TV viewers and maintains awareness during summer months

Radio Weaknesses
o  It is primarily a background media
o  It can be nearly as costly as television for broad target group or national advertiser
o  Difficult to build reach
o  Campaign requires high frequency to register message
o  Commercial clutter - stations air as many as they perceive listeners will bear

Outdoor
Outdoor Strengths
o  Outdoor provides broad reach & frequency
o  Low cost per thousand (CPM)
o  Can be skewed to specific locations
o  Strong local market presence with market to market flexibility
o  Excellent reminder medium supporting other vehicles
o  24 hour exposure
o  Posters size provide strong impact

Outdoor Weaknesses
o  High production costs
o  Mass reach within the market
o  Attentiveness and actual audience is difficult to quantify
o  For Posters, driver attention primarily focused on the road, therefore can have a limited exposure
o  time (6 - 8 seconds)
o  Many other elements compete for attention (pedestrians, signs, traffic)
o  Great variations in availability and quality of panel locations can vary from market to market. Key locations often contracted for indefinite periods

6

ALD005044

## QUESTIONS TO ASK YOUR LOCAL MEDIA REPRESENTATIVE

When talking to your local media representative, you should ask them some questions that will help you evaluate the benefit of advertising in their publication. Below is a list of a few of these questions:

1. What demographic does the publication target? If the bulk of the readers of the publication do not fit our target then you should not advertise in it. Most publications have this information readily available. Be sure to compare the different publications before committing to one.

2. What is the circulation of the publication? You should get circulation figures for each day of the week. The highest circulation days are obviously the best ones to be in, but these are generally more expensive

3. Which section of the newspaper do they recommend for placement? Most of your advertising will be in the obituary section of the newspaper, but for event and seminar advertising you may want to consider alternative placement such as in the lifestyles or local news section.

4. Does the newspaper have any special publications during the year? Many newspapers have special publications focused on seniors and other lifestyle topics. These can be useful for targeting specific advertisements such as seminars and advance planning.

5. What rate will the newspaper be able to offer you if you purchase space in bulk? This means instead of purchasing advertising space on an as-needed basis, you buy space for a period of time. This should enable you to obtain discounted rates since you are committing to a contract. Before you commit to a contract make sure that you will use the space that is being purchased. Many contracts will have penalties for early cancellation. Make sure you read the contract prior to signing it.


**Note: You do not have to be present in all of these media types. Use the ones that will best suit your needs and fit within your budget.**

7

ALD005045



**"Deborah Prise"**
**<dprise@prodigy.net>**

02/09/2005 07:59 PM

To: <Pat.McDermott@alderwoods.com>
cc: <michael.hilgefort@alderwoods.com>
Subject: BLH marketing

Michael and I met with the host of the "Jewish Experience" (new radio show targeting Pgh's Jewish community) this afternoon. During the course of our introduction, he mentioned that people were surprised of our interest in the show since we are no longer a Jewish FH. He has heard this repeatedly.

Is there a ny progress on pulling the website. Just a step to reclaim our Jewish identity. And another mention that Hirsch and Sons and Yablokoff's do not use it. Please let us know.

Also we sent Ingrid the "A Jewish Funeral Home" ad and we all prefer the original over her adaptation. We do not like it at all and it is mutual (Michael, Sandy, me). It is hard to understand marketing preferences in Pgh's Jewish market from Toronto. Even though some of her ideas are good they don't fit our needs. We should just let Sandy fix the old ad and put in the alderwoods logo and run with it. It would work well to our advantage. It is mid February and we have no new marketing despite weeks of talk. It is a waste of money to keep running ineffective adverts but better than nothing. We need to do better and soon. Please advise.

Deborah

ALD005046

EXHIBIT 11



**Vicki Clark**
03/13/2006 11:23 AM

To: Rick Scully/Alderwoods@Alderwoods, Ron Collins/Alderwoods@Alderwoods, Katie Leahy/Alderwoods@Alderwoods
cc: Ralph Delgatto/Alderwoods@Alderwoods, Bruce Cumming/Alderwoods@Alderwoods, Greg MacDonald/Alderwoods@Alderwoods, Peter Wiesner/Alderwoods@Alderwoods, Gary Toye/Alderwoods@Alderwoods, John Blute/Alderwoods@Alderwoods, Jackie Keranovic/Alderwoods, Sylvia Smith/Alderwoods@Alderwoods, Sue Posipanko/Alderwoods@Alderwoods, Diane Zierau/Alderwoods@Alderwoods, Margaret McDonald/Alderwoods@Alderwoods, Margaret Terzo/Alderwoods@Alderwoods
Subject: Community Events & Influencer Tracking

      

Community Influencer Tracking _NE 2006.xls   Community Events Tracking _NE 2006.xls   Community Influencer Tracking _CA 2006.xls



Community Events Tracking _CA 2006.xls

Vicki Clark
Alderwoods Group
Canada & Northeast USA
Tel: (513) 768-7446  Efax: (604) 456-6144
vicki.clark@alderwoods.com

ALD006093

ALD006094

Community Event Tracking Report

NORTHEAST

| | P1 29-Jan | P2 28-Feb | P3 28-Mar | P4 25-Apr | P6 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE-RGN1 New England-PA-WV | 20 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE-RGN2 NY State | 80 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE-RGN3 Mid Atlantic | 36 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE-RGN4 Carolinas | 20 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Total | | | | | | | | | | | | | | | |

ALD006095

Community Event Tracking Report

NE-RGM1 New England-PA-WV

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE01 SPRINGFIELD | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE02 BOSTON | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE03 CAPE COD MA | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE04 PROVIDENCE | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE05 NEW HAMPSHIRE | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE12 CLARKSBURG WV | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE14 PITTSBURGH PA | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE17 HARRISBURG PA | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Total | 20 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

ALD006096

Community Event Tracking Report

NE51 SPRINGFIELD

| | | Number of Community Events/Programs/Activities | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 28-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | |
| 2626 - BYRONS FUNERAL HOME | 1 | 2 | | | | | | | | | | | | | |
| 2738 - HAFEY FUNERAL SERVICE | | 1 | | | | | | | | | | | | | |
| 3408 - BATTELL FUNERAL HOME | 1 | 2 | | | | | | | | | | | | | |
| 3682 - HAFEY FS-EAST LONGMEADOW | 1 | 1 | | | | | | | | | | | | | |
| 3385 - CITY BURIAL & CREMATION | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | n/a |
| TOTAL | | | | | | | | | | | | | | | |

ALD006097

Community Event Tracking Report

NE02 BOSTON

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | Number of Community Events/Programs/Activities | | | | | | | | | Total | Balance of Activities Planned for 2008 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | |
| 2932 - ERNEST A. RICHARDSON F. HOME | 0 | 0 | | | | | | | | | | | | | |
| 3283 - CUFFE-McGINN FUNERAL HOME, INC | 1 | 1 | | | | | | | | | | | | | |
| 2673 - GAFFEY-MEDFORD FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3434 - ARLINGTON FUNERAL HOME-MA | | | | | | | | | | | | | | | |
| 3470 - AMERICAN BURIAL & CREM (MA) | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006098

Community Event Tracking Report

NESD CAPE COD MA

| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811 - DOANE-HYANNIS FUNERAL HOME | | 0 | 0 | | | | | | | | | | | |
| 2813 - DOANE-HARWICH-EATON F. HOME | | 0 | 0 | | | | | | | | | | | |
| 2814 - DOANE-SOUTH DENNIS F. HOME | | 1 | 1 | | | | | | | | | | | |
| 2815 - DOANE-ORLEANS FUNERAL HOME | | 0 | 0 | | | | | | | | | | | |
| 2816 - DOANE-CHATHAM FUNERAL HOME | | 1 | 1 | | | | | | | | | | | |
| 2817 - DOANE-WELLFLEET FUNERAL HOME | | 0 | 0 | | | | | | | | | | | |

Balance of Activities Planned for 2008

ALD006099

Community Event Tracking Report

NEW PROVIDENCE

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | TOTAL | |
| 3137 - PONTARELLI - MARINO FH, INC. | 1 | 0 | | | | | | | | | | | | | |
| 3464 - WILBUR-ROMANO FUNERAL HOME | 1 | 1 | | | | | | | | | | | | | |
| 3627 - ROMANO FUNERAL HOME | 0 | 1 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTAL | | | | | | | | | | | | | | | |

ALD006100

Community Event Tracking Report

ND05 NEW HAMPSHIRE

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 28-Jan | P2 25-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2750 - MCHUGH F.H & CREMATION SERVICE | 0 | 1 | | | | | | | | | | | | |
| 3204 - ZIS-SWEENEY FH & CREM SERV | 0 | 1 | | | | | | | | | | | | |
| 3659 - GOUNDREY FUNERAL HOME | 0 | | | | | | | | | | | | | |
| 3594 - ST. LAURENT F.H & CREM SERVICE | 0 | 1 | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

ALD006101

Community Event Tracking Report

NE12 CLARKSBURG WV

| | | | | | | Number of Community Events/Programs/Activities | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 28-Jan | P2 25-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| 2789 - P/DORSEY FUNERAL HOME | 1 | 1 | | | | | | | | | | | | | |
| 2893 - DAVIS FUNERAL HOMES | 1 | 1 | | | | | | | | | | | | | |
| 3569 - DAVIS - GRAFTON | 1 | 1 | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006102

Community Event Tracking Report

NE14 PITTSBURGH PA

| | | Number of Community Events/Programs/Activities | | | | | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 3397 - BURTON L. HIRSCH FUNERAL HOME | | | 0 | | | | | | | | | | | | |
| 3465 - H.P. BRANDT FUNERAL HOME | | 1 | 1 | | | | | | | | | | | | |
| 3466 - H. SAMSON, INC. | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006103

Community Event Tracking Report

NET7 HARRISBURG PA

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 29-Jan | P2 28-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 11-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| 3103 - ALLEVA FUNERAL HOME | 1 | 4 | | | | | | | | | | | | | |
| 2724 - NEILL F.HOME-HARRISBURG | 4 | 4 | | | | | | | | | | | | | |
| 3845 - NEILL FUNERAL HOME-CAMP HILL | 2 | 1 | | | | | | | | | | | | | |
| 2924 - REESE FUNERAL HOME | | 0 | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006104

Community Event Tracking Report

NE-RGM2 NY State

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 28-Jan | P2 26-Feb | P3 28-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | |
| NE06 LONG ISLAND/QUEENS NY | 22 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE07 BROOKLYN-BRONX NY | 1 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE08 HUDSON VALLEY | 13 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE09 WESTERN NY | 43 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| NE07 UPPER NY | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Total | | | | | | | | | | | | | | | |

Community Event Tracking Report

NE06 LONG ISLAND/QUEENS NY

| | P1 28-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591 - JAMES FUNERAL HOME, INC. | 3 | | | | | | | | | | | | | 3 | |
| 3117 - KENNEDY-80TH FUNERAL HOME | | | | | | | | | | | | | | 0 | |
| 3550 - JAMES J. STOUT FUNERAL HOME | | | | | | | | | | | | | | 0 | |
| 3606 - SENSIBLE ALTERNATIVES | | | | | | | | | | | | | | 0 | |
| 3270 - LANG-TOBIA-DIPALMA F.HOME | 3 | 1 | | | | | | | | | | | | 4 | |
| 3679 - LANG-TOBIA-DI PALMA FH/SUP | | | | | | | | | | | | | | 0 | |
| 2934 - STUTZMANN-QUEENS VILLAGE | 6 | 11 | | | | | | | | | | | | 17 | |
| 3342 - STUTZMANN - NEW HYDE PARK | | | | | | | | | | | | | | 0 | |
| 2944 - WAGNER HICKSVILLE FUNERAL HOME | 10 | 6 | | | | | | | | | | | | 16 | |
| 2945 - VERNON C. WAGNER F.HOMES INC | | | | | | | | | | | | | | 0 | |
| Total | 22 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 |

ALD006105

Community Event Tracking Report

NE97 BROOKLYN-BRONX NY

| | | | | | Number of Community Events/Programs/Activities | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 23-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | |
| 2826 - DUFFY FUNERAL HOME | 1 | | | | | | | | | | | | | | |
| 3065 - M.J. SMITH SONS, INC. | | 1 | 1 | | | | | | | | | | | | |
| 3463 - JOHN J. HEALEY FUNERAL HOME | | | | | | | | | | | | | | | |
| 3504 - LOUIS HIRSCH & SONS, INC. | | 4 | | | | | | | | | | | | | |
| 3512 - YABLOKOFF KINGSWAY MEM CHAPEL | | 10 | | | | | | | | | | | | | |
| 3564 - JOHN DORMI & SONS, INC. | | 2 | | | | | | | | | | | | | |
| 3566 - CUSIMANO & RUSSO, INC. | | 8 | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006106

Community Event Tracking Report

ALD006107

NB98 HUDSON VALLEY

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 11-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3382 - WANAMAKER & CARLOUGH FUNERAL HOME | 1 | 0 | | | | | | | | | | | | 1 | |
| 3214 - COLONI FUNERAL HOME, INC. | 1 | 3 | | | | | | | | | | | | 2 | |
| 3569 - FERGUSON FUNERAL HOME | 2 | 3 | | | | | | | | | | | | 3 | |
| 3685 - SPADACCINO COMMUNITY FH | 0 | 1 | | | | | | | | | | | | 1 | |
| 3242 - EDWARD F. CARTER, INC. F.HOME | 3 | 3 | | | | | | | | | | | | 6 | |
| 3650 - EDWARD F. CARTER-CROTON | 0 | 0 | | | | | | | | | | | | 0 | |
| 3272 - LEAHY FUNERAL HOME | 8 | 4 | | | | | | | | | | | | 10 | |
| 3382 - BOCKETTI FUNERAL HOME | 0 | 0 | | | | | | | | | | | | 0 | |
| 2948 - MCGOWAN SONS - CONGERS | 0 | 0 | | | | | | | | | | | | 6 | |
| 1017 - MCGOWAN SONS - HAVERSTRAW | 0 | 0 | | | | | | | | | | | | 6 | |
| 3591 - TJ MCGOWAN F.H -GARNERVILLE | | | | | | | | | | | | | | 0 | |
| Total | 13 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 |

ALD006108

Community Event Tracking Report

NB9 WESTERN NY

| | | | | | | | Number of Community Events/Programs/Activities | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| 3096 - WEEKS FUNERAL HOMES | 0 | 0 | | | | | | | | | | | | 0 | |
| 3926 - DEVANEY-BENNETT FUNERAL HOME | 31 | 31 | | | | | | | | | | | | 67 | |
| 2016 - CARPENTER FUNERAL HOME | 12 | 15 | | | | | | | | | | | | 27 | |
| 3652 - BALLARD AND LINDGREN FH | | | | | | | | | | | | | | 0 | |
| 3653 - BEILBY FUNERAL HOME | | | | | | | | | | | | | | 0 | |
| 3676 - HILLS FUNERAL HOME | | | | | | | | | | | | | | 0 | |
| Total | 43 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | |

Note: 2016 includes locations 2016, 1663 & 2676

ALD006109

Community Event Tracking Report

NE97 UPPER NY

| | P1 28-Jan | P2 25-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3519 - O'NEILL-REDDEN-DROWN F HOME | 1 | | | | | | | | | | | | |
| 3538 - DROWN & STRACK MEMORIALISTS | | | | | | | | | | | | | |
| 3650 - EF DROWN FS-ELLENBURG DEPOT | | | | | | | | | | | | | |
| 3703 - EF DROWN FH-MOOERS | | 1 | | | | | | | | | | | |
| 3704 - EF DROWN FH-CHAMPLAIN | | | | | | | | | | | | | |
| 3705 - LYON MOUNTAIN FUNERAL HOME | | | | | | | | | | | | | |
| 3626 - DROWNWOOD FOREST NAT'L PET CEM | | | | | | | | | | | | | |

Number of Community Events/Programs/Activities

Balance of Activities Planned for 2008

ALD006110

Community Event Tracking Report

NE/RGM3 Mid Atlantic

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 28-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| NE16 CENTRAL VA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE18 NORTHERN NC | 38 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 0 |
| NE19 NORTHERN VA & MARYLAND | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Total | | | | | | | | | | | | | | 88 | 0 |

ALD006111

Community Event Tracking Report

NE10 CENTRAL VA

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Number of Community Events/Programs/Activities | | | | | | | | | |
| 2785 - HOWELL FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 2824 - LYNCH FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 2839 - LOMAX FUNERAL HOME INC. | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3134 - WILLIAMS FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3332 - BOB MILLER FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 2880 - COLLINS FUNERAL SERVICES | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 2881 - McKEE-STONE FUNERAL SERVICES | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3232 - COMMUNITY FUNERAL SERVICES | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3593 - DUGUID FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3889 - DUGUID FH-TIMBERLAKE RD | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 2972 - LINDSEY FUNERAL HOMES, INC. | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| 3556 - KYGER FUNERAL HOME | 0 | 0 | 0 | | | | | | | | | | 0 | | |
| Total | | | | | | | | | | | | | | | |

ALD006112

Community Event Tracking Report

NE18 NORTHERN NC

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Balance of Activities Planned for 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2739 - PINACKIE-HIGH FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 2804 - LOFLIN FUNERAL HOME | 1 | 5 | | | | | | | | | | | | |
| 2357 - HANES-LINEBERRY SEDGEFIELD | 1 | 2 | | | | | | | | | | | | |
| 2018 - WESTMINSTER GARDENS MAUS CREM | 0 | 1 | | | | | | | | | | | | |
| 2020 - GUILFORD MEMORIAL PARK | 0 | 2 | | | | | | | | | | | | |
| 2021 - CAROLINA BIBLICAL CEMETERY | 0 | 0 | | | | | | | | | | | | |
| 2221 - RALEIGH MEMORIAL PARK | 0 | Included with 2895 | | | | | | | | | | | | |
| 3054 - BUNCH JOHNSON FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 3608 - REAVIS FH-HARMONY CHAPEL | 0 | 0 | | | | | | | | | | | | |
| 2746 - LINEBERRY-H.ELM-VANSTORY F.H. | 1 | 1 | | | | | | | | | | | | |
| 2743 - LINEBERRY FUNERAL HOMES | 15 | 28 | | | | | | | | | | | | |
| 3732 - SENSIBLE ALTERNATIVES | 0 | 0 | | | | | | | | | | | | |
| 2741 - MITCHELL FUNERAL HOME | 8 | Included with 2895 | | | | | | | | | | | | |
| 2742 - RALEIGH CREMATORIUM | 0 | 0 | | | | | | | | | | | | |
| 2895 - MITCHELL FH AT RALEIGH MEM. PARK | 12 | 10 | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

ALD006113

Community Event Tracking Report

NE19 NORTHERN VA & MARYLAND

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | TOTAL | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3123 - HARRELL FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3131 - BUCKTROUT FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3343 - LEE FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3344 - ROBERT EVANS FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3384 - WOODWARD FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3399 - ARLINGTON FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3407 - LACY FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 3590 - HUNTT FUNERAL HOME, INC. | 0 | 1 | | | | | | | | | | | | | |
| 3620 - SENSIBLE ALTERNATIVES OF VA | 0 | 0 | | | | | | | | | | | | | |
| 3038 - MULLINS & THOMPSON F HOME | 0 | 0 | | | | | | | | | | | | | |
| 3039 - MULLINS - STAFFORD | 0 | 0 | | | | | | | | | | | | | |
| 3040 - MULLINS-SPOTSYLVANIA CHAPEL | 0 | 0 | | | | | | | | | | | | | |
| Total: | | | | | | | | | | | | | | | |

ALD006114

Community Event Tracking Report

NE-RGM4 Carolinas

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| NE20 SOUTHERN NC | 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE21 NORTHERN SC | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE22 CENTRAL SC | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE23 CHARLOTTE NC | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE24 GASTON COUNTY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | | | | | | | | | | | |

Community Event Tracking Report

NE20-SOUTHERN NC

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| 2803 - BIGGS FUNERAL HOME (NC) | 0 | 0 | | | | | | | | | | | | | |
| 2649 - MARKS FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 2515 - MCNEILL FUNERAL HOME, INC | 0 | 0 | | | | | | | | | | | | | |
| 3079 - LEWIS FUNERAL HOME, INC. | 3 | 1 | | | | | | | | | | | | | |
| 3129 - REEVES FUNERAL HOME INC. | 0 | 0 | | | | | | | | | | | | | |
| 2219 - CUMBERLAND MEMORIAL GARDENS | 0 | 0 | | | | | | | | | | | | | |
| 2984 - BIGGS FUNERAL HOME-WILLIAMSTON | 0 | 0 | | | | | | | | | | | | | |
| 2936 - BIGGS FUNERAL HOME-ROBERSON | 0 | 0 | | | | | | | | | | | | | |
| 3068 - MARTIN MEMORIAL GARDENS, INC. | 0 | 0 | | | | | | | | | | | | | |
| 2809 - GARRETT'S FH - AHOSKIE | 0 | 0 | | | | | | | | | | | | | |
| 2846 - GARRETT'S FH - MURFREESBORO | 0 | 0 | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006115

Community Event Tracking Report

NE21 NORTHERN SC

ALD006116

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 19-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2871 - MAHAFFEY FUNERAL HOME | 3 | 4 | | | | | | | | | | | | | |
| 2209 - GRACELAND EAST | 0 | 0 | | | | | | | | | | | | | |
| 5700 - ROCK HILL MEMORIAL GARDENS INC | 0 | 0 | | | | | | | | | | | | | |
| 2874 - BASS FUNERAL HOME | ? | ? | | | | | | | | | | | | | |
| 3562 - CAUTHEN FUNERAL HOME | ? | ? | | | | | | | | | | | | | |
| 5538 - CAUTHEN FUNERAL HOME | 2 | 2 | | | | | | | | | | | | | |
| 3855 - CAUTHEN FH-E RICHLAND ST | 2 | 2 | | | | | | | | | | | | | |
| 3709 - CAUTHEN'S FLOWER SHOP | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

Number of Community Events/Programs/Activities

Community Event Tracking Report

ALD006117

NEZ2 CENTRAL SC

| | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number of Community Events/Programs/Activities | | | | | | | | | | |
| 2028 - BUSH RIVER MEMORIAL | 0 | 0 | | | | | | | | | | | | | |
| 2073 - SOUTHLAND MEM GRDNS & MAUS INC | 0 | 0 | | | | | | | | | | | | | |
| 2074 - SUNSET-FLORENCE COUNTY | 0 | 0 | | | | | | | | | | | | | |
| 5684 - ELMWOOD CEMETERY AND GARDENS | 0 | 0 | | | | | | | | | | | | | |
| 2550 - CAUGHMAN-HARMON-IRMO | ? | 0 | | | | | | | | | | | | | |
| 3709 - CAUGHMAN-HARMAN FH-CHAPIN | ? | 1 | | | | | | | | | | | | | |
| 2603 - CAUGHMAN-HARMON LEXINGTON | ? | 0 | | | | | | | | | | | | | |
| 3753 - CAUGHMAN-HARMON FUNERAL HOME | 2 | 2 | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

Community Event Tracking Report

ALD006118

NE23 CHARLOTTE NC

| | Number of Community Events/Programs/Activities | | | | | | | | | | | | | | Balance of Activities Planned for 2008 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 25-Jan | P2 28-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total | |
| 2887 - HANKINS-WHITTINGTON FNRL HOME | 0 | 2 | | | | | | | | | | | | | |
| 2888 - McEWEN FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |
| 2023 - FOREST LAWN WEST CEMETERY | 0 | 0 | | | | | | | | | | | | | |
| 2009 - YORK MEMORIAL PARK | 0 | 0 | | | | | | | | | | | | | |
| 2853 - WILSON FUNERAL SERVICE, INC. | 0 | 0 | | | | | | | | | | | | | |
| 3724 - HANKINS & WHITTINGTON FUNERAL HOME | 0 | 0 | | | | | | | | | | | | | |

Community Event Tracking Report

ALD006119

NE24 GASTON COUNTY

| | | | | | | | Number of Community Events/Programs/Activities | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | P1 25-Jan | P2 25-Feb | P3 25-Mar | P4 22-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total |
| 2007 - GASTON MEMORIAL PARKS | 0 | 0 | | | | | | | | | | | | |
| 2044 - HILLCREST MEMORIAL INC) (GROUPED W/2007) | 0 | 0 | | | | | | | | | | | | |
| 2045 - WESTVIEW MEMORIAL (GROUPED W/2007) | 0 | 0 | | | | | | | | | | | | |
| 5789 - FREDERICK MEMORIAL GARDENS | 0 | 0 | | | | | | | | | | | | |
| 2653 - CAROTHERS FUNERAL HOMES | 0 | 0 | | | | | | | | | | | | |
| 2654 - COASTONIA FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 2655 - CDALLAS FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 2656 - C/STANLEY FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 2657 - C/MT HOLLY FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 2659 - C/BELMONT FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 3544 - SHUFORD HATCHER FUNERAL HOME | 0 | 0 | | | | | | | | | | | | |
| 3784 - SHUFORD-HATCHER FUNERAL HOME (w/3544) | 0 | 0 | | | | | | | | | | | | |

Community Influencer Tracking Report

NORTHEAST

| | Number Influencers | P1 29-Jan | P2 25-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | Contacts Made P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE-RGM1 New England-PA-WV | 341 | 70 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| NE-RGM2 NY State | 306 | 133 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |
| NE-RGM3 Mid Atlantic | 521 | 95 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |
| NE-RGM4 Carolinas | 188 | 20 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| Total | 1356 | 318 | 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 668 |

ALD006120

Community Influencer Tracking Report

NE-RGM1 New England-PA-WV

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 23-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| NE01 SPRINGFIELD | 11 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| NE02 BOSTON | 25 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| NE03 CAPE COD MA | 42 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| NE04 PROVIDENCE | 18 | 13 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| NE05 NEW HAMPSHIRE | 19 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| NE12 CLARKSBURG WV | 114 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| NE14 PITTSBURGH PA | 59 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| NE17 HARRISBURG PA | 62 | 15 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Total | 341 | 70 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |

NOTES: Contacts is for the number of individuals per town identified as "influencers" within your territory.

ALD006121

Community Influencer Tracking Report

NE01 SPRINGFIELD

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 25-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2804 - BYRON'S FUNERAL HOME | 7 | 6 | | | | | | | | | | | | | 6 |
| 2739 - HAFEY FUNERAL SERVICE (combined w/2626) | | | 4 | | | | | | | | | | | | 4 |
| 3365 - CITY BURIAL & CREMATION | | | 3 | | | | | | | | | | | | 3 |
| 3408 - RATELL FUNERAL HOME | 4 | 4 | 2 | | | | | | | | | | | | 6 |
| 5662 - HAFEY FS-EAST LONGMEADOW | 0 | | | | | | | | | | | | | | 0 |
| Total | 11 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |

ALD006122

Community Influencer Tracking Report

NE02 BOSTON

| | Number Influencers | Contacts Made | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 26-Jan | P2 26-Feb | P3 28-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | Total |
| 2932 - ERNEST A. RICHARDSON F.HOME | 6 | 0 | 5 | | | | | | | | | | | | |
| 3203 - CUFFE-MCGINN FUNERAL HOME, INC | 11 | 0 | 2 | | | | | | | | | | | | |
| 2878 - GAFFEY-MEDFORD FUNERAL HOME | 9 | 0 | 0 | | | | | | | | | | | | |
| 3434 - ARLINGTON FUNERAL HOME-MA | | 0 | | | | | | | | | | | | | |
| 3470 - AMERICAN BURIAL & CREM (MA) | | 0 | | | | | | | | | | | | | |
| Total | 24 | 0 | 7 | | | | | | | | | | | | |

ALD006123

ALD006124

Community Influencer Tracking Report

NE03 CAPE COD MA.

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P13 31-Dec | |
| 2811 - DOANE-HYANNIS FUNERAL HOME | 28 | 3 | 2 | | | | | | | | | | | | 5 |
| 2813 - DOANE-HARWICH/CHATHAM F. HOME | 6 | 1 | 0 | | | | | | | | | | | | 1 |
| 2814 - DOANE/SOUTH DENNIS F. HOME | | 0 | 0 | | | | | | | | | | | | 0 |
| 2815 - DOANE-ORLEANS FUNERAL HOME | 11 | 0 | 6 | | | | | | | | | | | | 6 |
| 2816 - DOANE-CHATHAM FUNERAL HOME | | | 0 | | | | | | | | | | | | 0 |
| 2817 - DOANE-WELLFLEET FUNERAL HOME | | | | | | | | | | | | | | | 0 |
| Total | 42 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |

ALD006125

Community Influencer Tracking Report

NE24 PROVIDENCE

| | Number Influencers | Contacts Made | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
| 3137 - PONTARELLI - MARINO FH, INC. | 6 | 4 | 3 | | | | | | | | | | | |
| | | Sold | | | | | | | | | | | | |
| 3464 - WILBUR-ROMANO FUNERAL HOME | 7 | 4 | 4 | | | | | | | | | | | |
| 8627 - ROMANO FUNERAL HOME | 6 | 5 | 4 | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

Community Influencer Tracking Report

NE06 NEW HAMPSHIRE

| | Number Influencers | Contacts Made | | | | | | | | | | | | | | Total |
| | | P1 29-Jan | P2 28-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2790 - MCHUGH F.H & CREMATION SERVICE | 7 | 4 | 5 | | | | | | | | | | | | 9 |
| 3204 - ZIS-SWEENEY FH & CREM SERV | | | | | | | | | | | | | | | 0 |
| 3559 - GOUNDREY FUNERAL HOME | 6 | 5 | 6 | | | | | | | | | | | | 11 |
| 3594 - ST. LAURENT F.H & CREM SERVICE | 8 | 8 | 4 | | | | | | | | | | | | 10 |
| Total | 18 | | | | | | | | | | | | | | 30 |

ALD006126

Community Influencer Tracking Report

NE12 CLARKSBURG WV

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
| | | P1 26-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2788 - PIDORSEY FUNERAL HOME | 27 | 3 | | | | | | | | | | | | | 3 |
| 2860 - DAVIS FUNERAL HOMES | 67 | 6 | 6 | | | | | | | | | | | | |
| 3069 - DAVIS - GRAFTON | 20 | 1 | 1 | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006127

ALD006128

Community Influencer Tracking Report

NE14 PITTSBURGH PA

| | Number Influencers | Contacts Made | | | | | | | | | | | | | % |
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 3397 - BURTON L. HIRSCH FUNERAL HOME | 27 | 1 | 1 | | | | | | | | | | | | |
| 3465 - H.P. BRANDT FUNERAL HOME | 23 | 3 | 3 | | | | | | | | | | | | |
| 3466 - H. SAMSON, INC. | | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| | | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | |
| Total | | | 4 | | | | | | | | | | | | |

ALD006129

Community Influencer Tracking Report

NET7 HARRISBURG PA

| | Number Influencers | Contacts Made | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
| 3103 - ALLEVIA FUNERAL HOME | 25 | 4 | 2 | | | | | | | | | | | |
| 2724 - NEILL F HOME-HARRISBURG | 25 | 10 | 3 | | | | | | | | | | | |
| 3043 - NEILL FUNERAL HOME-CAMP HILL | 12 | 1 | 0 | | | | | | | | | | | |
| 2824 - REESE FUNERAL HOME | | 0 | 0 | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | |

ALD006130

Community Influencer Tracking Report

NE-RGM2 NY State

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 19-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| NE06 LONG ISLAND\QUEENS NY | 79 | 34 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| NE07 BROOKLYN-BRONX NY | 91 | 26 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| NE08 HUDSON VALLEY | 57 | 37 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| NE09 WESTERN NY | 37 | 22 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| NE97 UPPER NY | 42 | 14 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| Total | 306 | 133 | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 294 |

Community Influencer Tracking Report

NE06 LONG ISLAND/QUEENS NY

| | Number Influencers | Contacts Made | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 26-Jan | P2 24-Feb | P3 25-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2831 - JAMES FUNERAL HOME, INC. | 15 | 15 | 9 | | | | | | | | | | | | 24 |
| 3117 - KENNEDY-ROTH FUNERAL HOME | 5 | 5 | 3 | | | | | | | | | | | | 8 |
| 3550 - JAMES J. STOUT FUNERAL HOME | 5 | | 2 | | | | | | | | | | | | 2 |
| 3606 - SENSIBLE ALTERNATIVES | 0 | | | | | | | | | | | | | | 0 |
| 3270 - LANG/TOBIA-DIPALMA F.HOME | 14 | 6 | 6 | | | | | | | | | | | | 12 |
| 3976 - LANG/TOBIA-DI PALMA FH-ISLIP | 0 | | | | | | | | | | | | | | 0 |
| 2964 - STUTZMANN-QUEENS VILLAGE | 15 | 5 | 6 | | | | | | | | | | | | 11 |
| 3042 - STUTZMANN - NEW HYDE PARK | 0 | | | | | | | | | | | | | | 0 |
| 2844 - WAGNER HICKSVILLE FUNERAL HOME | 20 | 20 | 9 | | | | | | | | | | | | 29 |
| 2845 - VERNON C. WAGNER F.HOMES INC | 0 | | | | | | | | | | | | | | 0 |
| Total | 70 | 54 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |

Notes: 3270 includes accounts 3976 and 3269.
2964 includes account 3042.
2844 includes account 2845.

ALD006131

ALD006132

Community Influencer Tracking Report

N607 BROOKLYN-BRONX KY

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total(Y) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 26-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 6-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 2696 - DUFFY FUNERAL HOME | 32 | 8 | 9 | | | | | | | | | | | | |
| 3085 - M.J. SMITH SONS, INC. | 10 | 7 | 5 | | | | | | | | | | | | |
| 3463 - JOHN J. HEALEY FUNERAL HOME | 1 | 1 | 1 | | | | | | | | | | | | |
| 3504 - LOUIS HIRSCH & SONS, INC. | 26 | | 6 | | | | | | | | | | | | |
| 3512 - YABLOKOFF KINGSWAY MEM CHAPEL | 4 | 4 | 4 | | | | | | | | | | | | |
| 3564 - JOHN DORMI & SONS, INC. | 6 | 4 | 4 | | | | | | | | | | | | |
| 3566 - CUSIMANO & RUSSO, INC. | 13 | 4 | 7 | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

ALD006133

# Community Influencer Tracking Report

## NE09 HUDSON VALLEY

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| 3382 - WANAMAKER & CARLOUGH FUNERAL HOME | 8 | 2 | 4 | | | | | | | | | | | | 8 |
| 3214 - COLONI FUNERAL HOME, INC. | 12 | 6 | 9 | | | | | | | | | | | | 15 |
| 3599 - FERGUSON FUNERAL HOME | 6 | 6 | 6 | | | | | | | | | | | | 12 |
| 3658 - SPADACCINO COMMUNITY FH | 7 | 2 | 2 | | | | | | | | | | | | 2 |
| 3212 - EDWARD F. CARTER, INC. F.HOME | 9 | 6 | 6 | | | | | | | | | | | | 11 |
| 3880 - EDWARD F. CARTER-CROTON | 0 | | | | | | | | | | | | | | 0 |
| 3272 - LEAHY FUNERAL HOME | 5 | 5 | 6 | | | | | | | | | | | | 10 |
| 3382 - BOCHETTI FUNERAL HOME | 0 | | | | | | | | | | | | | | 0 |
| 2846 - MCGOWAN SONS - CONGERS | 4 | 4 | 4 | | | | | | | | | | | | 8 |
| 3017 - MCGOWAN SONS - HAVERSTRAW | 6 | 6 | 6 | | | | | | | | | | | | 10 |
| 3591 - T J MCGOWAN FH - GARNERVILLE | 4 | 4 | 4 | | | | | | | | | | | | 8 |
| Total | 67 | 37 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 |

Notes: 3212 includes location 3659

3272 includes location 3492

3214 & 3882 have no location

ALD006134

Community Influencer Tracking Report

NE09 WESTERN NY

| | Number Influencers | Contacts Made | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P13 31-Dec |
| 3096 - WEEHS FUNERAL HOMES | 10 | 8 | | | | | | | | | | | | |
| 3556 - DEVANEY-BENNETT FUNERAL HOME | 18 | 13 | 16 | | | | | | | | | | | |
| 3018 - CARPENTER FUNERAL HOME | 9 | 1 | 3 | | | | | | | | | | | |
| 3862 - BALLARD AND LINDGREN FH | | | | | | | | | | | | | | |
| 3863 - BEILBY FUNERAL HOME | | | | | | | | | | | | | | |
| 3678 - HILLS FUNERAL HOME | | | | | | | | | | | | | | |
| Total | 37 | 22 | 27 | | | | | | | | | | 0 | 0 |

Community Influencer Tracking Report

NE97 UPPER NY

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | P1 26-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P13 31-Dec | |
| 3519 - O'NEILL-REDDEN-DROWN F.HOME | 11 | 4 | 4 | | | | | | | | | | | | |
| 3558 - DROWN & STRACK MEMORIALISTS | 11 | 3 | 2 | | | | | | | | | | | | |
| 3838 - EF DROWN FS-ELLENBURG DEPOT | 4 | 0 | 2 | | | | | | | | | | | | |
| 3703 - EF DROWN FH-MOOERS | 3 | 0 | 2 | | | | | | | | | | | | |
| 3704 - EF DROWN FH-CHAMPLAIN | 4 | 2 | 1 | | | | | | | | | | | | |
| 3705 - LYON MOUNTAIN FUNERAL HOME | 3 | 1 | | | | | | | | | | | | | |
| 3828 - DROWNWOOD FOREST NAT'L PET CEM | 6 | 4 | 6 | | | | | | | | | | | | |
| Total | 42 | 14 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |

ALD006135

Community Influencer Tracking Report

NE-RGM3 Mid Atlantic

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 28-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
| NE10 CENTRAL VA | 225 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| NE18 NORTHERN NC | 215 | 72 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| NE19 NORTHERN VA & MARYLAND | 81 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| Total | 521 | 95 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193 |

ALD006136

Community Influencer Tracking Report

NEI0 CENTRAL VA

| | Number Influencers | Contacts Made | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
| 2785 - HOWELL FUNERAL HOME | 14 | 0 | 3 | | | | | | | | | | | |
| 2824 - LYNCH FUNERAL HOME | 27 | 0 | 1 | | | | | | | | | | | |
| 2838 - LOMAX FUNERAL HOME INC. | 15 | 0 | 0 | | | | | | | | | | | |
| 3154 - WILLIAMS FUNERAL HOME | 24 | 0 | 0 | | | | | | | | | | | |
| 3332 - BOB MILLER FUNERAL HOME | 22 | 0 | 0 | | | | | | | | | | | |
| 2880 - COLLINS FUNERAL SERVICES | 26 | 0 | 1 | | | | | | | | | | | |
| 2881 - McKEE-STONE FUNERAL SERVICES | 31 | 0 | 0 | | | | | | | | | | | |
| 3232 - COMMUNITY FUNERAL SERVICES | 7 | 0 | 0 | | | | | | | | | | | |
| 3693 - DUGUID FUNERAL HOME | 18 | 0 | 2 | | | | | | | | | | | |
| 3699 - DUGUID FH.-TIMBERLAKE RD | | 0 | 0 | | | | | | | | | | | |
| 2972 - LINDSEY FUNERAL HOMES, INC. | 42 | 1 | 1 | | | | | | | | | | | |
| 3556 - KYGER FUNERAL HOME | | 0 | 0 | | | | | | | | | | | |
| 3687 - LINDSEY FH AND CREM-WEYERS C | | | | | | | | | | | | | | |
| Total | | | 8 | 0 | 0 | | | | | 0 | 0 | | | 0 |

ALD006137

Community Influencer Tracking Report

NE/9 NORTHERN NC

| | Number Influencers | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contacts Made | | | | | | | | |
| 2706 - PIMACKIE-HIGH FUNERAL HOME | 2 | 0 | 0 | | | | | | | | | | | |
| 2804 - LOFLIN FUNERAL HOME | | 0 | 9 | | | | | | | | | | | |
| 2867 - HANES-LINEBERRY SEDGEFIELD | | 0 | 2 | | | | | | | | | | | |
| 2018 - WESTMINSTER GARDENS MAUS CREM | | 10 | 8 | | | | | | | | | | | |
| 2020 - GUILFORD MEMORIAL PARK | | 0 | 2 | | | | | | | | | | | |
| 2021 - CAROLINA BIBLICAL CEMETERY | 6 | Included in 2885 | Included in 2885 | 0 | | | | | | | | | | |
| 2221 - RALEIGH MEMORIAL PARK | 25 | 25 | 0 | | | | | | | | | | | |
| 3054 - BUNCH JOHNSON FUNERAL HOME | 68 | 4 | 4 | | | | | | | | | | | |
| 3555 - REAVIS FH-HARMONY CHAPEL | 68 | 1 | 1 | | | | | | | | | | | |
| 2746 - LINEBERRY-KELMANSTORY F.H. | | 0 | 1 | | | | | | | | | | | |
| 2743 - LINEBERRY FUNERAL HOMES | 4 | 30 | 30 | | | | | | | | | | | |
| 3732 - SENSIBLE ALTERNATIVES | | 0 | 0 | | | | | | | | | | | |
| 2741 - MITCHELL FUNERAL HOME INC. | 25 | Included in 2885 | Included in 2885 | | | | | | | | | | | |
| 2742 - RALEIGH CREMATORIUM | | 0 | 0 | | | | | | | | | | | |
| 2885 - MITCHELL FH AT RALEIGH MEM PARK | 25 | 20 | 17 | | | | | | | | | | | |

ALD006138

ALD006139

Community Influencer Tracking Report

NE16 NORTHERN VA & MARYLAND

| | Number Influencers | | | | | | Contacts Made | | | | | | | | Total |
| | | P1 28-Jan | P2 28-Feb | P3 28-Mar | P4 28-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3123 - HARRELL FUNERAL HOME | 7 | 0 | 0 | | | | | | | | | | | | |
| 3151 - BUCKTROUT FUNERAL HOME | 11 | 0 | 5 | | | | | | | | | | | | |
| 3343 - LEE FUNERAL HOME | 8 | 0 | 0 | | | | | | | | | | | | |
| 3344 - ROBERT EVANS FUNERAL HOME | 8 | 3 | 2 | | | | | | | | | | | | |
| 3384 - WOODWARD FUNERAL HOME | | 4 | 2 | | | | | | | | | | | | |
| 3389 - ARLINGTON FUNERAL HOME | 6 | 6 | 1 | | | | | | | | | | | | |
| 3407 - LACY FUNERAL HOME | 8 | 2 | 0 | | | | | | | | | | | | |
| 3590 - HUNT FUNERAL HOME, INC. | 7 | 5 | 4 | | | | | | | | | | | | |
| 3820 - SENSIBLE ALTERNATIVES OF VA. | | 0 | 1 | | | | | | | | | | | | |
| 3038 - MULLINS & THOMPSON F.HOME | 10 | 3 | 1 | | | | | | | | | | | | |
| 3039 - MULLINS - STAFFORD | 4 | 0 | 0 | | | | | | | | | | | | |
| 3040 - MULLINS-SPOTSYLVANIA CHAPEL | 14 | 0 | 0 | | | | | | | | | | | | |
| 3645 - SENSIBLE ALTERNATIVES(FR:DR:KSBG) | 6 | 0 | 0 | | | | | | | | | | | | |

NE-RGM4 Carolinas

Community Influencer Tracking Report

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NE20 SOUTHERN NC | 47 | 20 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| NE21 NORTHERN SC | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE22 CENTRAL SC | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE23 CHARLOTTE NC | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NE24 GASTON COUNTY | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 188 | 20 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 |

ALD006140

ALD006141

Community Influencer Tracking Report

NE20 SOUTHERN NC

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
| | | P1 28-Jan | P2 28-Feb | P3 28-Mar | P4 22-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2803 - BIGGS FUNERAL HOME (NC) | 7 | 5 | 4 | | | | | | | | | | | | |
| 2949 - MARKS FUNERAL HOME | 5 | 2 | 2 | | | | | | | | | | | | |
| 2915 - MCNEILL FUNERAL HOME, INC | 7 | 5 | 5 | | | | | | | | | | | | |
| 3079 - LEWIS FUNERAL HOME, INC. | 7 | 3 | 3 | | | | | | | | | | | | |
| 3129 - REEVES FUNERAL HOME INC | 6 | 0 | 0 | | | | | | | | | | | | |
| 2216 - CUMBERLAND MEMORIAL GARDENS | 8 | 0 | 0 | | | | | | | | | | | | |
| 2894 - BIGGS FUNERAL HOME-WILLIAMSTON | 6 | 3 | 4 | | | | | | | | | | | | |
| 2888 - BIGGS FUNERAL HOME-ROBERSON | | 0 | 0 | | | | | | | | | | | | |
| 3008 - MARTIN MEMORIAL GARDENS, INC. | | 0 | 0 | | | | | | | | | | | | |
| 2909 - GARRETT'S FH - AHOSKIE | 6 | 2 | 4 | | | | | | | | | | | | |
| 2848 - GARRETT'S FH - MURFREESBORO | | 0 | 0 | | | | | | | | | | | | |
| Total | | 20 | 22 | | | | | | | | | | | | 42 |

ALD006142

Community Influencer Tracking Report

NE21 NORTHERN SC

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 28-Feb | P3 29-Mar | P4 23-Apr | P5 21-May | P6 19-Jun | P7 18-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P13 31-Dec | |
| 2871 - MAHAFFEY FUNERAL HOME | 5 | ? | ? | | | | | | | | | | | | 0 |
| 2209 - GRACELAND EAST | | 0 | 0 | | | | | | | | | | | | 0 |
| 5790 - ROCK HILL MEMORIAL GARDENS INC | | 0 | 0 | | | | | | | | | | | | 0 |
| 2874 - BASS FUNERAL HOME | | ? | ? | | | | | | | | | | | | 0 |
| 3582 - CAUTHEN FUNERAL HOME | 10 | ? | ? | | | | | | | | | | | | 0 |
| 3538 - CAUTHEN FUNERAL HOME | 5 | ? | ? | | | | | | | | | | | | 0 |
| 3685 - CAUTHEN FH-E RICHLAND ST | | ? | ? | | | | | | | | | | | | 0 |
| 3709 - CAUTHEN'S FLOWER SHOP | | ? | ? | | | | | | | | | | | | 0 |
| Total | 20 | 0 | 0 | | | | | | | | | | | | 0 |

Community Influencer Tracking Report

ALD006143

NE22 CENTRAL SC

| | Number Influencers | Contacts Made | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P13 31-Dec | |
| 2028 - BUSH RIVER MEMORIAL | | 0 | | | | | | | | | | | | | |
| 2073 - SOUTHLAND MEM GRDNS & MAUS INC | | 0 | 0 | | | | | | | | | | | | |
| 2074 - SUNSET-FLORENCE COUNTY | | 0 | 0 | | | | | | | | | | | | |
| 6684 - ELMWOOD CEMETERY AND GARDENS | | 0 | 0 | | | | | | | | | | | | |
| 2980 - CAUGHMAN-HARMON-RMO | 4 | 0 | 0 | | | | | | | | | | | | |
| 3709 - CAUGHMAN-HARMAN FH-CHAPIN | 1 | ? | 0 | | | | | | | | | | | | |
| 2863 - CAUGHMAN-HARMON LEXINGTON | 8 | ? | 0 | | | | | | | | | | | | |
| 3733 - CAUGHMAN-HARMON FUNERAL HOME | | ? | | | | | | | | | | | | | |
| Total | 11 | ? | | | | | | | | | | | | | |

ALD006144

Community Influencer Tracking Report

NE23 CHARLOTTE NC

| | Number Influencers | Contacts Made | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | P1 26-Jan | P2 28-Feb | P3 28-Mar | P4 25-Apr | P5 21-May | P6 18-Jun | P7 18-Jul | P8 15-Aug | P9 10-Sep | P10 8-Oct | P11 6-Nov | P12 3-Dec | P18 31-Dec | |
| 2807 - HANKINS-WHITTINGTON FNRL HOME | 10 | | | | | | | | | | | | | | |
| 2868 - MCEWEN FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 2029 - FOREST LAWN WEST CEMETERY | 5 | | | | | | | | | | | | | | |
| 2059 - YORK MEMORIAL PARK | 6 | | | | | | | | | | | | | | |
| 2853 - WILSON FUNERAL SERVICE, INC. | 10 | | | | | | | | | | | | | | |
| 3735 - HANKINS & WHITTINGTON FUNERAL HOME | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | |

Community Influencer Tracking Report

NE24 GASTON COUNTY

| | Number Influencers | Contacts Made | | | | | | | | | | | | | | Total |
| | | P1 29-Jan | P2 26-Feb | P3 26-Mar | P4 23-Apr | P5 21-May | P6 18-Jun | P7 16-Jul | P8 13-Aug | P9 10-Sep | P10 8-Oct | P11 5-Nov | P12 3-Dec | P13 31-Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 - GASTON MEMORIAL PARKS | 10 | | | | | | | | | | | | | | |
| 2044 - HILLCREST MEMORIAL (NC) (GROUPED W/2007) | | | | | | | | | | | | | | | |
| 2045 - WESTVIEW MEMORIAL (GROUPED W/2007) | | | | | | | | | | | | | | | |
| 6769 - FREDERICK MEMORIAL GARDENS | | | | | | | | | | | | | | | |
| 2853 - CAROTHERS FUNERAL HOMES | | | | | | | | | | | | | | | |
| 2854 - C/GASTONIA FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 2855 - C/DALLAS FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 2856 - C/STANLEY FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 2857 - C/MT HOLLY FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 2859 - C/BELMONT FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 3544 - SHUFORD HATCHER FUNERAL HOME | 10 | | | | | | | | | | | | | | |
| 3734 - SHUFORD-HATCHER FUNERAL HOME (w/3544) | | | | | | | | | | | | | | | |
| Total | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ALD006145