# EXHIBIT 11

Pat McDermott

03/25/2004 05:15 PM

To: Sue Posipanko/Alderwoods@Alderwoods
cc:
Subject: Re: Community Leadership Program

Sue,
Materials are being reviewed training will be completed by 4-15-04
Pat


Pat McDermott
Alderwoods Group
MGM, NE14, Pittsburgh, PA
412-364-4444
e-fax 604-456-6164
Sue Posipanko

Sue Posipanko

03/23/2004 11:59 AM

To: Randy Amos/Alderwoods, John Blute/Alderwoods, Pat
McDermott/Alderwoods@Alderwoods, Bob Pramik/Alderwoods, Eric
Tunstall/Alderwoods
cc:
Subject: Community Leadership Program

Hi Everyone
   George would like a verification that all locations have received their copy of The Community leadership
Program binder.  Also verification that training is completed or in process with expected date  of
completion-
By the end of the week0 Thanks
Sue P.

ALD005307

# EXHIBIT 12

From: RICK SWANSON/ALDERWOODS
Sent: 3/4/2005 1:45:00 AM
To: 3007 CORAL RIDGE FH/FUNERALHOME/ALDERWOODS@ALDERWOODS;3227 COLEMAN
FERGUSON/FUNERALHOME/ALDERWOODS@ALDERWOODS;
3372 CHARLOTTE MEMORIAL/FUNERALHOME/ALDERWOODS@ALDERWOODS;2978 GARDEN
SANCTUARY/FUNERALHOME/ALDERWOODS@ALDERWOODS;
2937 LEE MEMORIAL PARK/FUNERALHOME/ALDERWOODS@ALDERWOODS;3218 CE PREVATT
FH/FUNERALHOME/ALDERWOODS@ALDERWOODS;
2848 KISER FH/FUNERALHOME/ALDERWOODS@ALDERWOODS;3229 OAKLEY
FH/FUNERALHOME/ALDERWOODS@ALDERWOODS;
3356 ROBARTS FUNERAL HOME/FUNERALHOME/ALDERWOODS@ALDERWOODS;3253 SCOTT
FH/FUNERALHOME/ALDERWOODS@ALDERWOODS;
3731 NAPLES MEMORIAL FH AND CEMETERY/FUNERALHOME/ALDERWOODS@ALDERWOODS
CC: STEVE SCHWINGHAMER/ALDERWOODS@ALDERWOODS;TIM
AMOS/ALDERWOODS@ALDERWOODS;ALLAN GILSTAD/ALDERWOODS@ALDERWOODS;
KEITH FRANTZ/ALDERWOODS@ALDERWOODS;RICHARD
DOYLE/ALDERWOODS@ALDERWOODS;DAVID ENGH/ALDERWOODS@ALDERWOODS;
CHARLES WARREN/ALDERWOODS@ALDERWOODS;SCOTT
HANKS/ALDERWOODS@ALDERWOODS;CAROL RICHARDSON/ALDERWOODS@ALDERWOODS;
CRAIG VERPAULT/ALDERWOODS@ALDERWOODS
Subject:

Community Leadership is an important initiative for each location in relation
to business growth opportunities in the communities that we serve.
I am sure that most locations have a community leadership plan in place and
implemented with measurements being completed on a period
basis. If not, for the benefit of the location and its employees, we must
develop a meaningful plan, implement the plan with
expectations, and measure each period to ensure that we are in our communities
creating relationships with influencers
on an ongoing basis - absolutely critical to growing calls and market share.

Last year, the Company sent a Community Leadership binder to each location - it
included a step by step approach to creating and implementing
a meaningful plan that directly impacts business growth. The plan includes:

Influencer list and relationship building plan
Event plan
Membership Plan
Sponsorship Plan
Community Outreach - group presentations

The following templates are what needs to be filled out and part of everyone's
binders.

Thanks,
Rick Swanson
MGM West Florida
12777 State Rd. 82
Fort Myers, FL. 33913
Office: 239-334-4880
Fax: 239-369-5856
Cell: 239-565-6655

Attachment: Influencer Contact Report.xls

ALD016663

Attachment: Community Leadership Template.xls
Attachment: Event Template.xls
Attachment: Bunch LNIS.xls

ALD016664

# LEADERSHIP NETWORK CONTACT REPORT

**Market Details**

- Market Manager Name:
- Market Number:

| Location Number | Number of Influencers | Period 1 | | Period 2 | | Period 3 | | Period 4 | | Period 5 | | Period 6 | | Period 7 | | Period 8 | | Period 9 | | Period 10 | | Period 11 | | Period 12 | | Period 13 | | Total calls attributed to influencers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | |
| 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ALD016665

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Community Leadership Template | | | | |
| 2 | | | | | |
| 3 | Location # | | | | |
| 4 | Location Name | | | | |
| 5 | Influencers | Name | Date | Budget$ | Actual$ |
| 6 | | | | 0 | |
| 7 | | | | 0 | |
| 8 | | | | 0 | |
| 9 | | | | 0 | |
| 10 | | | | 0 | |
| 11 | | | | 0 | |
| 12 | | | | 0 | |
| 13 | | | | 0 | |
| 14 | Event Budget | | | 0 | |
| 15 | | | | 0 | |
| 16 | | | | 0 | |
| 17 | | | | 0 | |
| 18 | | | | 0 | |
| 19 | | | | 0 | |
| 20 | | | | 0 | |
| 21 | | | | 0 | |
| 22 | | | | 0 | |
| 23 | | | | 0 | |
| 24 | Memberships | | | 0 | |
| 25 | | | | 0 | |
| 26 | | | | 0 | |
| 27 | | | | 0 | |
| 28 | | | | 0 | |
| 29 | | | | 0 | |
| 30 | Sponsorships | | | 0 | |
| 31 | | | | 0 | |
| 32 | | | | 0 | |
| 33 | | | | 0 | |
| 34 | | | | 0 | |
| 35 | Discretionary | | | 0 | |
| 36 | | | | 0 | |
| 37 | | | | 0 | |
| 38 | | | | 0 | |
| 39 | | | | 0 | |
| 40 | Total | | | 0 | |

ALD016666

# Community Event Budget

| | | Qty | $ Total | Actual $ |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | Name Of Event | | | |
| 4 | | | | |
| 5 | Date | | | |
| 6 | | | | |
| 7 | Description | | | |
| 8 | | | | |
| 9 | Support Required | | | |
| 10 | Ads | | $ | $ |
| 11 | | | | |
| 12 | Posters | | $ | $ |
| 13 | | | | |
| 14 | Flyers | | $ | $ |
| 15 | Flyers | | $ | $ |
| 16 | Banners | | $ | $ |
| 17 | | | | |
| 18 | | | | |
| 19 | Invitations | | $ | $ |
| 20 | | | | |
| 21 | Food Refreshment | | $ | $ |
| 22 | | | | |
| 23 | Giveaways | | $ | $ |
| 24 | | | | |
| 25 | Honorarium | | $ | $ |
| 26 | | | | |
| 27 | Programs | | $ | $ |
| 28 | | | | |
| 29 | Other (Please Specify) | | $ | $ |
| 30 | | | | |
| 31 | Other (Please Specify) | | $ | $ |
| 32 | | | | |
| 33 | | | | |
| 34 | Total | | $ | $ |
| 35 | COMMENTS: | | | |
| 36 | What worked well? | | | |
| 37 | What would you do next year to improve the event next year? | | | |

ALD016667

## Location Details

Location Number: 3054
Location Name: Bunch-Johnson Funeral Home

| | (1) Influence Category | (2) Influencer Name | (3) Organization | (4) Position | (5) Tel # | (6) Yrs in Org | (7) Ranking 1 to 3 | Contact Goal per year | $ per Contact | Total Budget |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | $0 |
| 11 | | | | | | | | | | $0 |
| 12 | | | | | | | | | | $0 |
| 13 | | | | | | | | | | $0 |
| 14 | | | | | | | | | | $0 |
| 15 | | | | | | | | | | $0 |
| 16 | | | | | | | | | | $0 |
| 17 | | | | | | | | | | $0 |
| 18 | | | | | | | | | | $0 |
| 19 | | | | | | | | | | $0 |
| 20 | | | | | | | | | | $0 |
| 21 | | | | | | | | | | $0 |
| 22 | | | | | | | | | | $0 |
| 23 | | | | | | | | | | $0 |
| 24 | | | | | | | | | | $0 |
| 25 | | | | | | | | | | $0 |
| 26 | | | | | | | | | | $0 |
| 27 | | | | | | | | | | $0 |
| 28 | | | | | | | | | | $0 |
| 29 | | | | | | | | | | $0 |
| 30 | | | | | | | | | | $0 |
| 31 | | | | | | | | | | $0 |
| 32 | | | | | | | | | | $0 |
| 33 | | | | | | | | | | $0 |
| 34 | Totals | | | | | | | | | $0 |
| 35 | Lawyer | | | | | | | | | |
| 36 | Lawyer | | | | | | | | | |
| 37 | Lawyer | | | | | | | | | |
| 38 | Lawyer | | | | | | | | | |
| 39 | Lawyer | | | | | | | | | |
| 40 | Lawyer | | | | | | | | | |
| 41 | Lawyer | | | | | | | | | |
| 42 | Accountant | | | | | | | | | |
| 43 | Accountant | | | | | | | | | |
| 44 | Accountant | | | | | | | | | |
| 45 | Accountant | | | | | | | | | |

ALD016668

**LEADERSHIP NETWORK INFORMATION SHEET**

**(B) Contact Record**

| Col | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Period 1 Contact (Yes/No) | Number of Calls | Period 2 Contact (Yes/No) | Number of Calls | Period 3 Contact (Yes/No) | Number of Calls | Period 4 Contact (Yes/No) | Number of Calls | Period 5 Contact (Yes/No) | Number of Calls | Period 6 Contact (Yes/No) | Number of Calls | Period 7 Contact (Yes/No) | Number of Calls | Period 8 Contact (Yes/No) | Number of Calls | Peri... Contact (Yes/No) |

| | | Period 9 | Number of Calls | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AB |
| | | | Contact (Yes/No) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AC |
| | | Period 10 | Number of Calls | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AD |
| | | | Contact (Yes/No) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AE |
| | | Period 11 | Number of Calls | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AF |
| | | | Contact (Yes/No) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AG |
| | | Period 12 | Number of Calls | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AH |
| | | | Contact (Yes/No) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AI |
| | | Period 13 | Number of Calls | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AJ |
| | | | (9) Ref ratio 1 to 10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | AK |
| | | | (10) Total calls attributed | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | AL |

ALD016670

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Accountant | | | | | | | | | |
| 47 | Insurance Agent | | | | | | | | | |
| 48 | Insurance Agent | | | | | | | | | |
| 49 | Insurance Agent | | | | | | | | | |
| 50 | Insurance Agent | | | | | | | | | |
| 51 | Insurance Agent | | | | | | | | | |
| 52 | Insurance Agent | | | | | | | | | |
| 53 | Insurance Agent | | | | | | | | | |
| 54 | Insurance Agent | | | | | | | | | |
| 55 | Insurance Agent | | | | | | | | | |
| 56 | Insurance Agent | | | | | | | | | |
| 57 | Insurance Agent | | | | | | | | | |
| 58 | Veterans | | | | | | | | | |
| 59 | Veterans | | | | | | | | | |
| 60 | Veterans | | | | | | | | | |
| 61 | Veterans | | | | | | | | | |
| 62 | Veterans | | | | | | | | | |
| 63 | Veterans | | | | | | | | | |
| 64 | Health Care | | | | | | | | | |
| 65 | Health Care | | | | | | | | | |
| 66 | Health Care | | | | | | | | | |
| 67 | Health Care | | | | | | | | | |
| 68 | Health Care | | | | | | | | | |
| 69 | Health Care | | | | | | | | | |
| 70 | Health Care | | | | | | | | | |
| 71 | Health Care | | | | | | | | | |
| 72 | Health Care | | | | | | | | | |
| 73 | Health Care | | | | | | | | | |
| 74 | Health Care | | | | | | | | | |
| 75 | Health Care | | | | | | | | | |
| 76 | Health Care | | | | | | | | | |
| 77 | Health Care | | | | | | | | | |
| 78 | Creighton Gibson | | | | | | | | | |
| 79 | Police Officers | | | | | | | | | |
| 80 | Sheriff Deputies | | | | | | | | | |
| 81 | EMS Workers | | | | | | | | | |
| 82 | Vol. Fire Dept. Chiefs | | | | | | | | | |
| 83 | Fire Marshall - City | | | | | | | | | |
| 84 | Fire Marshall - County | | | | | | | | | |
| 85 | | | | | | | | | | |
| 86 | | | | | | | | | | |
| 87 | | | | | | | | | | |
| 88 | | | | | | | | | | |
| 89 | | | | | | | | | | |
| 90 | | | | | | | | | | |
| 91 | | | | | January 20th Attended Shrine Mtg | | | | | |
| 92 | | | | | Jan. 24th Attended Hospice Nominating Committee | | | | | |
| 93 | | | | | Jan 27th Attended Greater Statesville Development Mtg | | | | | |

ALD016671

Period 1 2005

January 19th Attended Chamber Annual Mtg and presented Citizen-of-the-year award

ALD016672

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | | | | | Jan 27th Attended Hospice House Committee mtg | | | | | |
| 95 | | | | | Jan 29-30 Held Open House | | | | | |

ALD016673

# EXHIBIT 13

From: SHAWN PHILLIPS/ALDERWOODS
Sent: 2/27/2004 9:46:22 PM
To: JAMES STRAUB/ALDERWOODS@ALDERWOODS;GREG
MCCORMICK/ALDERWOODS@ALDERWOODS;BRENT MATHERLY/ALDERWOODS@ALDERWOODS;
KEN DIMOND/ALDERWOODS@ALDERWOODS;BILL MITCHELL/ALDERWOODS@ALDERWOODS;JOHN
HEAD/ALDERWOODS@ALDERWOODS;
BRYAN MARX/ALDERWOODS@ALDERWOODS;GREG HILGENDORF/ALDERWOODS@ALDERWOODS
CC: BETH WAGNER/ALDERWOODS@ALDERWOODS;MARK
MACE/ALDERWOODS@ALDERWOODS;PAUL BRUEMMER/ALDERWOODS@ALDERWOODS;
JEFF JAMES/ALDERWOODS@ALDERWOODS;TED DIRKMAN/ALDERWOODS@ALDERWOODS;CHRIS
TIMOTHY/ALDERWOODS@ALDERWOODS;
ROXAN SCHWAB/ALDERWOODS@ALDERWOODS;GIANA SIKORA/ALDERWOODS@ALDERWOODS;TY
E. COCHRANE/ALDERWOODS@ALDERWOODS;
STEPHANIE TUERCK/ALDERWOODS@ALDERWOODS
Subject: Community Relations Program - Phase 1

RGM's,
             As we tour locations and talk to local managers, the one thing that is
consistent among everyone is the belief that community relations is crucial.
Without relationships with the community leaders and gatekeepers, our
businesses will not be successful. The company has realized this and supported
the field with the Community Leadership Program. The first step of this
program was a road map of community relations was sent out all of the locations
as a lead into the entire program. The second step of the program is now been
launched with the actual program outline being completely laid out for the
locations in a binder which should now be in the hands of the MA's. Also below
is the detailed email from Alan Meinstein outlining the steps necessary to
implement the program. I want emphasize that this program is MANDATORY for all
of our locations. I am sending this email only to the RGM's so you can
determine how you want to roll this out. Please communicate with your MA's on
how you want the binders distributed. Most of the work needs to be completed by
the location managers. Step 1 is to have the location managers identify who
the influencers are in their communities on a spreadsheet which is on the CD in
the binders as well as attached to this email. I would like to have your RAS's
compile the influencers list for each and every location in your region and
send them to Stephanie no later than March 15th. We will then set the time
lines for the next steps of the program once step one is completed. I would
appreciate everyone's cooperation in making this program a success. This is
another tool we can hand the field in order to support them and remove any
obstacles they may encounter and help them grow the business.

Thanks


Shawn




At the end of December we sent you the Community Relations Road Map for
distribution to your markets. We promised that the first phase of the program
would be delivered by the end of January. Here it is!

The program has been renamed the Community Leadership Program.

To recap, the program consists of 3 sections each with a number of steps:

ALD019038

      Section 1 - The Leadership Network Program (previously called the influencer program)
      Section 2 - Seminars
      Section 3 - Community Events

Attached is the first Step of Section 1. This first step requires location managers to identify and create their Leadership Network. The reason we are sending this part of the program alone (the balance of Section 1 with the additional steps in an actual physical binder, will be on its way to your shortly) is because it is crucial that the influencers who form part of the Leadership Network have been carefully thought about and clearly identified. We learned from our research conducted with you and some of your people that it is vital that the Location Manager has a simple, well constructed tool to work with in identifying and monitoring his/her activity with their network.

There are two attachments in this email:

      1. A Zip file for all locations which includes a letter of introduction to the program, the tracking sheet to be used by the Location Manager, as well as      instructions on how to use it. This file needs to be distributed to all location managers. You may chose to send this to the MGM for distribution to their      locations. To this end, I have included a suggested script for your convenience should you choose this method of distribution. If your prefer another      means of communications, (ie. If you have a regularly scheduled call with your management teams), and would like me on the call, just let me know.

      2. A Zip file for the Market Managers, which includes a tool for them to monitor and report on the activity and outcomes of their locations' activity with      their leadership network to you and your management team. This needs to be communicated to your Market Managers

------------------------------------------------------------------------
------------------------------------------------------------------------
------------------------------------

Attachment: Location Communication.zip
Attachment: MGM Communication.zip

ALD019039

# EXHIBIT 14

ALD006804

Leadership Data for
_____ Program Quarter 2007
Location Name: BOUTON L - WRIGHT FUNERAL HOME, INC.

**LEADERSHIP NETWORK INFORMATION SHEET**

| (1) Influencer Category | (2) Influencer Name | (3) Organization | (4) Position |
|---|---|---|---|
| RELIGIOUS | RABBI DANIEL WASSERMAN | SHAARE TORAH CONGREGATION | EXECUTIVE COMMITTEE CHAIRMAN |
| RELIGIOUS | EPHIC KRUMAN | WEST VIEW CEMETERY OF FOOD | COMMITTEE CHAIRMAN |
| RELIGIOUS | RUTH HAIDOWITZ | ROSALIE EDDICK CONGREGATION | SISTERHOOD PRESIDENT |
| HEALTHCARE | SHELLY MONRANGOSYAI | G.O.S.E | DIRECTOR |
| RELIGIOUS | JAY ANGEL | NOALE SEDICH CONGREGATION | EXECUTIVE DIRECTOR |
| RELIGIOUS | RABBI HARVEY BROTSKY | NEW LOGT CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI AARON DERING | RODEF SHALOH CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI PHIL YOUNG | RODEF SHALOH CONGREGATION | ASSOCIATE RABBI |
| SERVICE CLUB | MARTHA BERG | HEINZ HISTORY CENTER | ARCHIVIST |
| RELIGIOUS | JAY HOSIAL | RODEF SHALOM CONSERVATI | SAYAH CHAIRMAN |
| SERVICE CLUB | JAN SHAW | HADASSAH | VICE-PRESIDENT |
| SERVICE CLUB | DOTTIE WEISBERG | HADASSAH | PUBLIC RELATIONS CHAIR |
| RELIGIOUS | SHELLY GIFFEN | RODEF SHALOH CONGREGATION | PUBLIC RELATIONS CHAIR |
| SERVICE CLUB | ELLEN PRIMIS | B'NAI ZION | EXECUTIVE DIRECTOR |
| RELIGIOUS | SANDY SPEAR | RODEF B'NAIAH CONGREGATION | MEMBERSHIP CHAIRMAN |
| RELIGIOUS | RABBI SHALYN HENRY | RODEF SHALOM CONGREGATION | ASSOCIATE RABBI |
| SERVICE CLUB | SHERI MANKOFF | HADASSAH | EXECUTIVE DIRECTOR |
| RELIGIOUS | CLAYTON MICKING BERLIN | PARKWAY JEWISH CENTER | SPIRITUAL LEADER |
| RELIGIOUS | KYM PATON KOGH | G.O.R.E. | VICE-PRESIDENT |
| RELIGIOUS | RABBI YEHDEL MILLER | PONALE SEDICH CONGREGATI | SPIRITUAL LEADER |
| HEALTHCARE | RABBI ROSSON SACHS | UPMC SHADYSIDE HOSPITAL | HOSPITAL CHAPLAIN |
| RELIGIOUS | RABBI MOSHE VOGEL | ALEPH INSTITUTE | EXECUTIVE DIRECTOR |
| RELIGIOUS | RABBI ELI BESKMAN | DANKLE ELI ADDRES MISING & TE | CHAPLAIN |
| RELIGIOUS | RABBI STEPHEN STEINDEL | BETH SHALOM CONGREGATION | SENIOR RABBI |
| RELIGIOUS | RABBI ALEX GREENBAUM | BETH EL | SENIOR RABBI |
| HEALTHCARE | JENNA ALTA | FORBES HOSPICE | SOCIAL WORKER |
| HEALTHCARE | AMY DAVISON | BNTTZ HOSPICE | DIRECTOR |

LEADERSHIP NETWORK INFORMATION SHEET

| (1) Interest Category | (2) Member Name | (3) Organization | (4) Position |
|---|---|---|---|
| Religious | Rev. James Dobson | Assembly of God Church | Assistant Pastor |
| Religious | Rev. Dr. (Dmtr) Assistant | Reformed to Proxy Church | Pastor |
| Religious | Rev. Fr. Joe Mole | St. Sebastian Church | Pastor |
| Service Clubs | Ozzie and Danny Steele | FOA/NACCO | Members & Trip Cometics |
| Service Clubs | Tara Craig | PTA | Crisis Center North |
| Service Clubs | Linda Yee | PTA | Bank Manager |
| Service Clubs | John Capozzi | NACCO | President of NACCO |
| Service Clubs | Debra Blade | NACCO/Rotary | Board Member |
| Service Clubs | Frank Dupus | NACCO | Past President |
| Service Clubs | Tim Hemingway | NACCO | Board Member |
| Service Clubs | Diane Wong | NACCO | Board Member |
| Service Clubs | Mary Margaret Fisher | NACCO | Executive Director |
| Service Clubs | Brian Foley | Frank A Announce/Rotary | Living Master |
| Healthcare | Rev. Mark Ostendjan | Preibers Hospice | Head of Counseling |
| Healthcare | Rev. Fr. Joseph Wong | Preibers Hospice | Grief Counseling |
| Service Clubs | Scottie Fitz Masters | Valley Of Pittsburgh | Consistory Lodge |
| Service Clubs | Marcus | North Pittsburgh | New Club |
| Religious | Dr. Evans Jones | Hospice/Grief Educator | Retired Minister/Speaker |

ALD008885

ALD008686

Legion Outlets
Legions Number Cases
Location Honeywell Stores

| (1) Influencer Category | (2) Influencer Name | (3) Organization Name | (4) Position |
|---|---|---|---|
| Religious | Rev. James Callahan | Assembly of God Church | Archbprot Pastor |
| Religious | Rev. Dr. David J. Anderson | Intermational Prince Christ | Pastor |
| Religious | Rev. Fr. Joe Nash | St. Sebastian Church | Pastor |
| Service Clubs | Grace and Double Brusle | KofHNOCC | Members & Top. Cheamsto |
| Service Clubs | Tess Craig | PBN | Cobb Carlas Nanh |
| Service Clubs | Linda Yee | PBN | Bank Manager |
| Service Clubs | John Canyon | NNOCC | President of NNOCC |
| Service Clubs | Dutch Illiott | NNOCC-Rwcey | Board Member |
| Service Clubs | Frank Coats | Ross Thai | Donin/Kea Chalonna |
| Service Clubs | Tom Huntington | NNOCC | Board Member |
| Service Clubs | Danni Yuming | NNOCC | Board Member |
| Service Clubs | Mary Margaret Fielder | NNOCC | Executive Director |
| Service Clubs | Brian Foley | Farrs Accepted Masona | Lodge Master |
| Healthcare | Rev. Mark Neumann | Forbes Hospice | Head of Counseling |
| Healthcare | Rev Fr. Joseph Wang | Friest Hospice | Cabf Counseling |
| Service Clubs | Spokish Rita Maona | Valley Of Pittsburgh | Consistory Ledge |
| Service Clubs | Klenasa | Roots Pittsburgh | New Olu |
| Religious | Dr. Steve Bryce | Hospice/Chief Executive | Retired Minister/Speaker |
| Healthcare | Santi Jones | Moran Daze Nursing Home | Administrator |
| Religious | Pastor Dal Dolca | St John at Highland Lutheran | Pastor |
| Service Clubs | FAAM Masons/Best Ledg | Al Ali | Lodge |
| Healthcare | Virgela Alba | Fahes Hospice | Grief Counseling |
| Healthcare | Kim Johnson | Ursor Care Nursing Home | Diractor |

REDACTED

ALD008687

| Location Number | 3145 |
|---|---|
| Location Budget | $ 23,651.00 |
| Allocated Budget (per this plan) | $ 19,720.00 |
| Balance Available (Shortfall) | $ 3,918.00 |

**Influences**

**Events**
- Black History Month
- Black Business Services
- Easter Egg Hunt
- Mother's Day
- Memorial Day
- Father's Day
- July 4th (US) / July 1st (Canada)
- September 11 (Boss Trip, Days)
- Veterans Day (US) / Remembrance Day (Can)
- Christmas
- Food Drive
- Clothes Drive
- Breakfast for Veterans
- Baskets for Homeless
- Child-seat / Bike Safety Checks
- Smoke Alarm Awareness
- Flu Vaccination
- Other event 1: Hepster Month
- Other event 2: Project Lunch-Us
- Other event 3: NAACO Meet and Eat

**Sponsorships / Charity Services**

**Community Seminars, Support Group**
- Advance Planning
- Financial Planning
- Health & Pre-Need
- Social Security/Veterans Benefits
- Housing & Relocation
- Legal Aspects

**Newspaper**

Yellow Pages

Radio

Television

On-line Advertising

Outdoor

Other Calendars, Business Cards Add-ons

Other Materials

**Total**

2008

| | |
|---|---|
| Location Number | 8465 |
| Location Budget | $ 25,900.00 |
| Allocated Budget (per this plan) | $ 19,828.00 |
| Balance Available (Shortfall) | $ 6,072.00 |

| | Period 1 Jan02-Jan29 | Period 2 Jan30-Feb26 | Period 3 Feb27-Mar26 | Period 4 Mar27-Apr23 | Period 5 Apr24-May21 | Period 6 May22-Jun18 | Period 7 Jun19-Jul16 | Period 8 Jul17-Aug13 | Period 9 Aug14-Sep10 | Period 10 Sep11-Oct08 | Period 11 Oct09-Nov05 | Period 12 Nov06-Dec03 | Period 13 Dec04-Dec31 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Leaders/Influencers | $ 30.00 | $ 30.00 | $ 30.00 | $ 530.00 | $ 30.00 | $ 280.00 | $ 880.00 | $ 30.00 | $ 280.00 | $ 1,930.00 | $ 30.00 | $ 180.00 | $ 1,030.00 | $ 5,290.00 |
| Influencers | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 30.00 | $ 390.00 |
| Events | | | | | | | | | | | | | | $ - |
| - Black History Month | | | | | | | | | | | | | | $ - |
| - Easter Sunrise Service | | | | | | | | | | | | | | $ - |
| - Easter Egg Hunt | | | | | | | | | | | | | | $ - |
| - Mother's Day | | | | | | | | | | | | | | $ - |
| - Memorial Day | | | | | | $ 250.00 | | | | | | | | $ 250.00 |
| - Father's Day | | | | | | | | | | | | | | $ - |
| - July 4th (US) Parade | | | | | | | $ 850.00 | | | | | | | $ 850.00 |
| - September 11 (Ross Twp. Days) | | | | | | | | | | $ 400.00 | | | | $ 400.00 |
| - Veterans Day (US)/ Remembrance Day (Can) | | | | | | | | | | | | | | $ - |
| - Christmas Clergy gifts | | | | | | | | | | | | | $ 1,000.00 | $ 1,000.00 |
| - Food Drive | | | | | | | | | | | | | | $ - |
| - Clothes Drive | | | | | | | | | | | | | | $ - |
| - Sweaters for Veterans | | | | | | | | | | | | | | $ - |
| - Blankets for homeless | | | | | | | | | | | | | | $ - |
| - Child-seat / Bike Safety Checks | | | | | | | | | | | | | | $ - |
| - Smoke Alarm Awareness | | | | | | | | | | | | | | $ - |
| - Flu Vaccination | | | | | | | | | | | | | | $ - |
| - Other event 1: NADCC Golf Outing | | | | | | | | | $ 250.00 | | | $ 150.00 | | $ 400.00 |
| - Other event 2: Project bundle-Up | | | | | | | | | | $ 1,000.00 | | | | $ 1,000.00 |
| - Other event 3: NADCC Meet and Eat | | | | $ 500.00 | | | | | | | | | | $ 500.00 |
| Sponsorship: Clergy Seminar | | | | | | | | | | $ 500.00 | | | | $ 500.00 |
| Lead Generation | $ 100.00 | $ 200.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 1,900.00 |
| Community Seminars: Support Group | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 1,300.00 |
| - Advance Planning | | $ 100.00 | | $ 100.00 | | $ 100.00 | | $ 100.00 | | $ 100.00 | | $ 100.00 | | $ 600.00 |
| - Financial Planning | | | | | | | | | | | | | | $ - |
| - Health & Well-Being | | | | | | | | | | | | | | $ - |
| - Social Security/Veterans Benefits | | | | | | | | | | | | | | $ - |
| - Housing & Relocation | | | | | | | | | | | | | | $ - |
| - Legal Aspects | | | | | | | | | | | | | | $ - |
| Advertising | $ 450.00 | $ 450.00 | $ 923.00 | $ 450.00 | $ 2,650.00 | $ 450.00 | $ 450.00 | $ 450.00 | $ 550.00 | $ 450.00 | $ 2,665.00 | $ 1,450.00 | $ 450.00 | $ 11,638.00 |
| Newspaper | | | | | | | | | | | | | | $ - |
| Yellow Pages | | | $ 473.00 | | | | | | | | $ 1,515.00 | | | $ 1,988.00 |
| Radio | | | | | | | | | | | | | | $ - |
| Television | | | | | | | | | | | | | | $ - |
| On-line Advertising | | | | | | | | | | | | | | $ - |
| Outdoor | | | | | | | | | | | | | | $ - |
| Other: Calendars, Business Card Ads etc | $ 100.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 2,300.00 | $ 100.00 | $ 100.00 | $ 100.00 | $ 200.00 | $ 100.00 | $ 800.00 | $ 1,100.00 | $ 100.00 | $ 5,300.00 |
| Church Bulletins | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 350.00 | $ 4,550.00 |
| Totals | $ 580.00 | $ 680.00 | $ 1,053.00 | $ 1,180.00 | $ 2,780.00 | $ 930.00 | $ 1,430.00 | $ 680.00 | $ 930.00 | $ 2,580.00 | $ 2,795.00 | $ 1,830.00 | $ 1,580.00 | $ 19,828.00 |

ALD008688

ALD008689

**Location Details**

| (1) Relevant Category | (2) Business Name | (3) Organization | (4) Position | Notes |
|---|---|---|---|---|
| Religious | Rev. James Catchize | Assembly of God Church | Associate Pastor | |
| Religious | Rev. Dr. David Anderson | Northwest N. Pres Church | Pastor | |
| Religious | Rev Fr. Joe Mate | St. Saboufor Church | Pastor | |
| Service Clubs | Donna and Donald Steele | NAHACCC | Members & Reg. Genetics | |
| Service Clubs | Tom Craig | PRA | Child Center Nash | |
| Service Clubs | Linda Tran | PRA | Bank Manager | |
| Service Clubs | John Campoli | NACCC | President of NACCC | |
| Service Clubs | Dina Hinds | NACCC/Hickey | Board Member | REDACTED |
| Service Clubs | Frank Cohen | NACCQ | Past President | |
| Service Clubs | Tika Headington | NACCQ | Board Member | |
| Service Clubs | David Young | NACCQ | Board Member | |
| Service Clubs | Mary Margaret Fisher | NACCC | Executive Director | |
| Service Clubs | Oahu Foley | Fees & Acapsal Homes | Lodge Master | |
| Healthcare | Rev Mare Kazarajen | Forbes Hospice | Head of Counseling | |
| Healthcare | Rev Fr. Joseph Wargo | Forbes Hospice | Grief Counseling | |
| Service Clubs | Scottish Rite Masons | Valley Of Pittsburgh | Clandestiary Lodges | |
| Service Clubs | Kiwanis | North Pittsburgh | Now Club | |
| Religious | Dr. Bruce Bryce | Hospital/Child Educator | Retired Minister/Speaker | |
| Healthcare | Sister Jess | Moss Cross Nursing Home | Administrator | |
| Religious | Pastor Bill Dorn | St. John of Highland Lutheran | Pastor | |
| Service Clubs | FAAM Moore-Blanc Ledg | FAAM | Lodge | |

ALD008890

**2009**

| Location Number | 5460 |
|---|---|
| Location Budget | $ 25,800.00 |
| Allocated Budget (per this plan) | $ 26,650.00 |
| Balance Available (Shortfall) | $ (1,650.00) |

*The remainder of the page is a rotated, wide financial planning spreadsheet. The row labels (left column) read, in order:*

**Events**
- Black History Month
- Black Emphasis Service
- Easter Egg Hunt
- Mother's Day
- Memorial Day
- Father's Day
- July 4th USA Parade
- September 11 (Rosa Terp. Days)
- Veterans Day (US of Remembrance Day Obsv)
- Children's Safety Drive
- Food Drive
- Clothes Drive
- Sweetwater for Seniors
- Blankets for Homeless
- Child-adal / Bike Safety Checks
- Service Alarm Awareness
- Flu Vaccination
- Other event 1: NAGCC Golf Outing
- Other event 2: NAGCC Meet and Eat
- Sponsorship: Clergy Sentinel

**Community Relations / Support Group**
- Advance Planning
- Financial Planning
- Pre-Need Database
- Social Security/Veterans Benefits
- Housing & Relocation
- Legal Aspects

**Newspaper**
- Yellow Pages
- Radio
- On-site Advertising
- Outdoor
- Television
- Other Celebrities: Business Card Ads etc.
- Church Bulletins
- Total

ALD008691

Location Number
Location Budget $ 22,255.00
Allocated Budget (per this plan) $ 14,455.00
Balance Available (Shortfall) $ 7,740.00

**Influencers**

**Events**
- Black History Month
- Easter Sunday Service
- Easter Egg Hunt
- Mother's Day
- Memorial Day
- Father's Day
- July 4th (US) / July 1st (Canada)
- Graduation
- Veteran's Day (US) / Remembrance Day (Can)
- Christmas
- Food Drive
- Clothes Drive
- Sermons for Veterans
- Blankets for Homeless
- Child and / Blow Safety Checks
- Back to School Giveaway
- Flu Vaccination
- Other event 1: Open House
- Other event 2: Jewish Burial Customs
- Other event 3:
- Sponsorships

**Community Services**
- Advance Painting
- Interior Painting
- Health & Well-Being
- Social Security/Veterans Benefits
- Flooding & Relocation
- Legal Services

**Advertising**
- Newspaper
- Yellow Pages
- Radio
- Television
- On-Key Advertising
- Outdoor
- Other (Solicitors, Business Card Ads etc.
- Church Bulletins

**Total**

LEADERSHIP NETWORK INFORMATION SHEET

| (1) Influencer Category | (2) Influencer Name | (3) Organization | (4) Position | (5) Role | (6) Yrs in Org | (7) Ranking 1 to 3 |
|---|---|---|---|---|---|---|
| Religious | Rev. Juanita Chitholoe | Assembly of God Church | Assistant Pastor | | | |
| Religious | Rev. Dr. David Anderson | Northwest of Perry Church | Pastor | | | |
| Religious | Rev. Fr. Joe Metis | St. Nicholas Church | Pastor | | | |
| Service Clubs | Ghion and Donald Brooks | IRMA/MDCC | Members & Trip. Chaircldys | | | |
| Service Clubs | Tess Graig | PIA | Clubs Center North | | | |
| Service Clubs | Lindy Yee | PIA | Bank Manager | | | |
| Service Clubs | John Carswell | MDCC | President of MDCC | | | |
| Service Clubs | Ebba Wade | MDCC/Rotary | Board Member | | | |
| Service Clubs | Frank Culpos | MDCC | Past President | REDACTED | | |
| Service Clubs | Tim Hawthorne | MDCC | Board Member | | | |
| Service Clubs | David Young | MDCC | Board Member | | | |
| Service Clubs | Mary Margaret Phifer | MDCC | Executive Director | | | |
| Service Clubs | Brian Foley | Ford & Accpnel Hazers | Lodge Master | | | |
| Healthcare | Rev. Mara Mccandlon | Ferbed Hospice | Head of Counseling | | | |
| Healthcare | Rev. Fr. Joseph Wrargie | Ferbes Hospite | Grief Counseling | | | |
| Service Clubs | Scottsia Rita Navess | Valley Of Pittsburgh | Consistory Lodge | | | |
| Service Clubs | Kennnz | North Pittsburgh | New Club | | | |
| Religious | Dr. Bruce Dryer | Hope/Orchard Educator | Retired Minister/Speaker | | | |

ALD008692

LEADERSHIP NETWORK CONTACT REPORT SUMMARY 2004 - CANADA & NORTH EAST

ALD008704

| Market | Number of influencers | Total calls attributed to influencers | Period 1 | | Period 2 | | Period 3 | | Period 4 | | Period 5 | | Period 6 | | Period 7 | | Period 8 | | Period 9 | | Period 10 | | Period 11 | | Period 12 | | Period 13 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls | No influencers contacted | Calls |
| CN01 Vancouver Island | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN02 Lower Mainland BC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN03 Interior BC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN04 Alberta | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN05 Saskatoon | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN06 Regina | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN99 Standalone West | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total CN Market | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN07 Manitoba | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN08 Southwestern Ontario | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN09 Greater Toronto | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN10 Gray Quebec | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN11 Nova Scotia | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN12 Sault Ste Marie | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CN13 Northwest Ontario | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total CN Market | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE01 Springfield | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE02 Boston | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE03 Cape Cod MA | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE04 Providence | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE05 New Hampshire | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE12 Clarksburg WV | | | 7 | 0 | 21 | 2 | 17 | 0 | 19 | 0 | | | | | 25 | 3 | 25 | 3 | 10 | 1 | 0 | 0 | 0 | 0 | | |
| NE14 Pittsburgh PA | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE17 Harrisburg PA | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total RGMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE06 Long Island/Queens NY | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE07 Brooklyn-Bronx NY | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE08 Hudson Valley | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE09 Western NY | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE97 Upper NY | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total RGMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE10 Central VA | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE18 Northern NC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE19 Northern VA & Maryland | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE98 Western NC | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total RGMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE20 Southern NC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE21 Northern SC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE22 Central SC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE23 Charlotte NC | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NE24 Gaston County | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Total Canada North East | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

ALD008705

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| | Year to date total | | | | | | | | | | Period 1 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location Number | Total number of seminars held | Total number of attendees | Average attendee per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $- | #DIV/0! | 0 | | | | $- |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $- | #DIV/0! | 0 | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $- | #DIV/0! | | | | | $- |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $- | #DIV/0! | 0 | 0 | 0 | 0 | $- |

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (Year to date Total) | | | (Period 2) | | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | | | | $ |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ |

ALD006706

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

ALD008707

| Location Number | Year to date total | | | | | | | | | | | | | | Period 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 1 | 25 | 0 | 0 | $ | 1 | 25 | 0 | 0 | $ |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | | | | $ | 0 | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ | | | | | $ |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 1 | 25 | 0 | 0 | $ | 1 | 25 | 0 | 0 | $ |

ALD008708

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Period 4 | | | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 30 | 0 | 0 | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 1 | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | 0 | 0 | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | 0 | 0 | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | 0 | 0 | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | 0 | 0 | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | 0 | 0 | $ - |
| **Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 1 | 30 | 0 | 0 | $ - |

ALD008709

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

| Location Number | Year to date total | | | | | | | | | Period 5 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008710

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Year to date total | | | Period 6 | | | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| **Mkt Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008711

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 7 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ - |
| Grand Total | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | | 0 | 0 | 0 | 0 | 0 |

ALD008712

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 8 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3897 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ |

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**
Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | | Year to date Total | | | | | | | | | Period 9 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| 3485 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ | #DIV/0! | | | | | $ |
| **Totals** | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ | #DIV/0! | 0 | 0 | 0 | 0 | $ |

ALD008713

ALD008714

# COMMUNITY SEMINAR SUMMARY REPORT

## Market Details

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Year to date Total | | | | | | | | | Period 10 | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

ALD008715

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total Value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *(Year to date Total)* | | | | *(Period 11)* | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Total | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008716

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year to date total | | | | | | Period 12 | | |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008717

# COMMUNITY SEMINAR SUMMARY REPORT

**Market Details**

Market Number: NE14

Market Manager Name: Pat McDermott

| Location Number | Year to date Total | | | | | | | | | Period 13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total number of seminars held | Total number of attendees | Average attendees per seminar | No. of advance planning leads | % of leads to attendees | Number of contract sold | % of contracts to leads | Total value of contracts | Average value of contracts | Number of seminars held | Number of attendees | No. of advance planning leads | Number of contract sold | Value of contracts |
| 3397 | 1 | 25 | 25 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| 3465 | 1 | 30 | 30 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| | 0 | 0 | #DIV/0! | 0 | #DIV/0! | 0 | #DIV/0! | $ - | #DIV/0! | | | | | $ - |
| Totals | 2 | 55 | 27.5 | 0 | 0% | 0 | #DIV/0! | $ - | #DIV/0! | 0 | 0 | 0 | 0 | $ - |

ALD008718

# LEADERSHIP NETWORK CONTACT REPORT

**Market Details**

Market Number: NE14
Market Manager Name: Pat McDermott

| Location Number | Number of Influencers | Period 1 No influencers contacted | Period 1 Calls | Period 2 No influencers contacted | Period 2 Calls | Period 3 No influencers contacted | Period 3 Calls | Period 4 No influencers contacted | Period 4 Calls | Period 5 No influencers contacted | Period 5 Calls | Period 6 No influencers contacted | Period 6 Calls | Period 7 No influencers contacted | Period 7 Calls | Period 8 No influencers contacted | Period 8 Calls | Period 9 No influencers contacted | Period 9 Calls | Period 10 No influencers contacted | Period 10 Calls | Period 11 No influencers contacted | Period 11 Calls | Period 12 No influencers contacted | Period 12 Calls | Period 13 No influencers contacted | Period 13 Calls | Total calls attributed to influencers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3397 | 25 | | | | | 9 | 0 | 8 | 3 | 8 | 4 | 9 | 0 | 15 | 1 | 16 | 1 | 8 | 0 | 5 | 0 | 14 | 0 | 4 | 0 | 7 | 1 | 10 |
| 3465 | 10 | | | | | 10 | 0 | 10 | 0 | 10 | 0 | 8 | 0 | 8 | 0 | 9 | 0 | 6 | 0 | 9 | 0 | 5 | 0 | 10 | 0 | 7 | 0 | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0 |