# EXHIBIT 16

From: DARIN KEENER/ALDERWOODS
Sent: 3/23/2006 2:53:09 PM
To: BILL KEISS/ALDERWOODS@ALDERWOODS
CC:
BCC:
Subject: BPO Use This One

Make Sure You Save It As 2006 BPO Keiss.doc
---------------------- Forwarded by Darin Keener/Alderwoods on 03/23/2006 08:52 AM ----------------------
From:    james straub on 03/02/2006 06:16 AM
Sent by:       James Straub
To:       David Garbacz/Alderwoods@Alderwoods, John Isaacson/Alderwoods@Alderwoods, Jim Murray/Alderwoods@Alderwoods, Rick Lohrstorfer/Alderwoods@Alderwoods, Tina Farfan/Alderwoods@Alderwoods, Cindy Dost/Alderwoods@Alderwoods, Bill Keiss/Alderwoods@Alderwoods
cc:       Darin Keener/Alderwoods@Alderwoods, Frank Zefran/Alderwoods@Alderwoods, Mark Chester/Alderwoods@Alderwoods

Subject:       Business Plan Objectives

Hey everyone,

As promised, here is the comprehensive 2006 BPO form for you to complete.  Make certain you have entered information in all areas that are highlighted in yellow on the first page and the last page.  Remember to "Save As" and label the document with your name, e.g., 2006 BPO Straub.doc

Note: these are due back to me (both electronic and signed copies) before the end of PD03, March 25, 2006.

Business Plan Objectives:
BPO #1: I will continue to work with your MGMs on all areas of BPO #1 , so no need for you to do anything at this time.
BPO #2: No need to add anything here, but continue to work through all outstanding audit revisions at this time.
BPO #3: Identify the three new community influencers per location with whom you will be building new relationships this year.  I will be sending a new tracking for you to complete.  Identify the remaining community events for your locations, other than those already identified.  Identify the ancillary product in the AWR that you will be ramping up this year.
BPO #4: No need to add anything here at this time, unless you so desire.
BPO #5: Identify any training you feel is necessary to re-visit and confer with your MGM.  If you both agree, then add it to the list already provided.

Personal Development Objectives:
PDO #1: State the goal and write the action plan(s).
POD #2: State the goal and write the action plan(s).


Mark: While I had a chance to preview this template this week with Frank and Darin, you can use this as a template for the NC20 GMs/LMs.


Attachment: 2006 BPOs - MGM, GM, LM Form.doc

ALD023034

# 2006 Maximizing Performance Year End Summary
## RGM, MGM, GM, LM

| | | | |
|---|---|---|---|
| Name: | | Employee ID Number | |
| Location Name/# | | Direct Manager Name | |
| Review Date: | | Hire Date: | |
| Review Period: From: | January 1, 2006 | To: | |

### Rating Scale

| | | | |
|---|---|---|---|
| **GREEN** | ● | 3 - 4 | The employee has demonstrated most/all of the points in an appropriate and consistent manner and therefore has high levels of performance in this area. |
| **YELLOW** | ◯ | 2.6 – 2.9 | The employee has demonstrated some of the points and requires further coaching/training to fully develop performance in this area. |
| **ORANGE** | ◐ | 2.1 – 2.5 | The employee has demonstrated some of the points but not at the level required.  This may be because the employee is new to the role or is experiencing short term difficulty.  Additional coaching/training is required in this area but the employee has the willingness and ability to improve. |
| **RED** | ● | 1 - 2 | The employee has demonstrated very few/none of the points and does not have the willingness and/or ability to perform in this area to a satisfactory level. |

**BPO Rating Instructions:**
1. Transfer each of the BPO Performance Ratings to the spaces provided.
2. Add BPOs #1 - #5 and write in the Subtotal space provided
3. Divide the Subtotal by 5 to get the BPO Final Total Rating.

| | | |
|---|---|---|
| | | BPO #1 |
| Add BPOs Performance Ratings #1 thru to #5 | | + BPO #2 |
| | | + BPO #3 |
| | | + BPO #4 |
| | | + BPO #5 |
| | | **Subtotal** |
| | **Divide by 5** | ÷ 5 |
| | = BPO Final Total Rating | |

**PDO Rating Instructions:**
1. Transfer each of the PDO Performance Ratings to the spaces provided.
2. Add PDOs #1 - #2 and write in the space provided 'Subtotal'
3. Divide the total by 2 to get the PDO Final Total Rating

| | | |
|---|---|---|
| Add PDOs Final Ratings #1 thru to #2 | | PDO #1 |
| | | + PDO #2 |
| | Subtotal = | |
| | Divide by 2 | ÷ 2 |
| | = PDO Final Total Rating | |

### Overall Final Rating of Goals and Action Plans

## Maximizing Potential

**Overall Maximizing Potential Assessment.  Please check one.  Attach a copy of the Maximizing Potential Assessment.**

☐ Red        ☐ Orange        ☐ Yellow        ☐ Green

**ALDERWOODS** GROUP

1

ALD023035

# 2006 Goals and Action Plans

| Business Plan Objectives | |
|---|---|
| **BPO #1) - Goal**<br>**Employee Survey** | **BPO #1) – Action Steps**<br>1. Analyze the results by region and market (and locations if necessary)<br>2. Develop and implement action plans to address to bottom 20% before April 1, 2006<br>3. Develop a communication plan to deliver results to the field (i.e. Town Halls, Group Meetings)<br>4. Deliver the communication plan to the field before April 15, 2006<br>5. Continue to monitor progress in the field as a result of the implementation of the action plans, especially in the key areas of modeling the values as managers, developing better teamwork and improving communications at all levels and among all employees |
| **Mid – Year Progress** | **End of Year/Final Result** |
| ■ | ■ |

| Performance Rating = Weight % X Rating<br>weighting – min.10%, max 50%<br>%weighting should be noted as a decimal | Weight %<br>20% | X | Rating (1 – 4) | = | Performance Rating<br>(Weight % X Rating) |
|---|---|---|---|---|---|

2

ALD023036

# 2006 Goals and Action Plans

| BPO #2) - Goal<br>Audit Scores/SOX Compliance | BPO #2) – Action Steps<br>1.  **Compliance Audits**<br>    a.  All locations will maintain a score above 900<br>    b.  All retorts will maintain a score above 950<br>    c.  All progress reports (revisions) are to be comprehensively completed, with corrective actions executed, and returned to the support center no later than 30 days after receipt<br>2.  **Internal Audits**<br>    a.  All action plans are to be comprehensively completed and must be reviewed by the RGM and VPO teams for agreement on actions to be taken<br>    b.  All unsatisfactory internal audits will have action plans developed and correction implemented within 10 days of the report be delivered<br>    c.  Continual progress must be monitored every 30 days thereafter to ensure that the corrective actions are taking hold within the workplace |
|---|---|
| **Mid – Year Progress** | **End of Year/Final Result** |
| ▪ | ▪ |

| Performance Rating = Weight % X Rating<br>weighting – min.10%, max 50%<br>%weighting should be noted as a decimal | Weight %<br>20% | X | Rating (1 – 4) | = | Performance Rating<br>(Weight % X Rating) |
|---|---|---|---|---|---|

3

ALD023037

# 2006 Goals and Action Plans

| BPO #3) - Goal Calls, Interments and Averages | BPO #3) – Action Steps |
|---|---|
| | • **Community Leadership**<br>   a.  **Adoption Program**<br>      • All locations will develop and nurture 3 new relationships within their communities. These must be <u>new</u> relationships with hospice groups, assisted living facilities, churches, community organizations, etc. No service organizations will be allowed to be adopted.<br>      • These new community influencers must be identified prior to the close of PD03, March 25, 2006, and placed on the community influencer report.<br>      • Period tracking of these relationships of commence at the beginning of PD04.<br>   b.  **Community Involvement**<br>      • Every location will host 4 events. Memorial Day will be a requirement for all CEMs and a Christmas/Holiday event will be required for all CEMs and FHs.<br>      • Every location must identify the other events before the close of PD03, March 25, 2006 after a discussion with the MGMs.<br>• **Enhance penetration rates in every AWR on ancillary product (urns, markers, flowers, etc.)**<br>   a.  Every location with an AWR will identify an ancillary item before the close of PD03, March 25, 2006.<br>   b.  Continual progress will be monitored every period to ensure the result of increased revenue production and increased average per call<br>• **Implement the AN discount forms for both CEM and FH**<br>   a.  Continual progress will be monitored to ensure better management of all AN discounts<br>   b.  Electronic tracking with proper delegation of authority and approval will be implemented |

| Mid – Year Progress | End of Year/Final Result |
|---|---|
| • | • |

4

ALD023038

# 2006 Goals and Action Plans

| Performance Rating = Weight % X Rating<br>weighting – min.10%, max 50%<br>%weighting should be noted as a decimal | Weight %<br>35% | X | Rating (1 – 4) | = | Performance Rating<br>(Weight % X Rating) |
|---|---|---|---|---|---|

| BPO #4)  - Goal<br>Operations/Sales<br>Relationship | BPO # 4) – Action Steps<br>1.  Continue to support the operation/sales relationship in order to nurture a partnership that will enable the PN and AN businesses to grow<br>    a.  Coordinate all AN volume growth initiatives with the PN teams<br>    b.  Share period operational financial information with the PN teams<br>2.  Continue to improve communication between the operation and sales teams<br>    a.  Communicate with SMs every day<br>    b.  Participate in the TGIF every week<br>    c.  Conduct period staff meetings |
|---|---|

| Mid – Year Progress | End of Year/Final Result |
|---|---|
| ▪ | ▪ |

5

ALD023039

# 2006 Goals and Action Plans

| Performance Rating = Weight % X Rating<br>weighting – min.10%, max 50%<br>%weighting should be noted as a decimal | Weight %<br>10% | X | Rating (1 – 4) | = | Performance Rating<br>(Weight % X Rating) |
|---|---|---|---|---|---|

| BPO #5) - Goal Training | BPO #5) – Action Steps |
|---|---|
| | 1. **Prioritize market level training needs by location by the end of Q1, March 25, 2006**<br>    a.  **All FHs:**<br>        i.   **Arrangement Conference in the AWR**<br>        ii.  **Floral Tributes**<br>        iii. **Markers and Monuments**<br>    b.  **All CEMs:**<br>        i.   **Interment Check procedures**<br>        ii.  **The Perfect Burial**<br>        iii. **Administration Controls and Checklists**<br>    c.  **All FHs and CEMs:**<br>        i.   **Respectful Workplace**<br>        ii.  **Code of Conduct and Business Ethics**<br>        iii. **Facility Management**<br>2. **Identify and schedule any other training based upon agreement of GM/LM and MGM**<br>3. **Ensure that all training is delivered by the end of Q3** |

| Mid – Year Progress | End of Year/Final Result |
|---|---|
| ▪ | ▪ |

6

ALD023040

# 2006 Goals and Action Plans

| | Weight % 15% | X | Rating (1 – 4) | = | Performance Score (Weight % X Rating) |
|---|---|---|---|---|---|
| **Performance Rating = Weight % X Rating** <br> weighting – min.10%, max 50% <br> %weighting should be noted as a decimal | | | | | |

| Personal Development Objectives | |
|---|---|
| PDO #1) – Goal | PDO #1) – Action Steps |

| Mid – Year Progress | End of Year/Final Result |
|---|---|
| • | • |

| | Performance Rating (1 to 4) |
|---|---|

| PDO #2) – Goal | PDO #2) – Action Steps |
|---|---|

| Mid – Year Progress | End of Year/Final Result |
|---|---|

7

ALD023041

## 2006 Goals and Action Plans

| | |
|---|---|
| • | • |

| Performance Rating (1 to 4) |
|---|

8

ALD023042

# 2006 Goals and Action Plans

| Manager's Comments – Overall strengths & opportunities (BPOs, Job Responsibilities, Competencies, PDOs) | |
|---|---|
| Mid – Year Progress | End of Year |
| • | • |

| Employee's Comments – Overall strengths & opportunities (BPOs, Job Responsibilities, Competencies, PDOs) | |
|---|---|
| Mid – Year Progress | End of Year |
| • | • |

### Beginning of Year Sign Off

I have reviewed the assessment and discussed the contents with my Manager.

Employee: _____ Date: _____

Manager: _____ Date: _____

### Mid-Year Sign Off

I have reviewed the assessment and discussed the contents with my Manager.

Employee: _____ Date: _____

Manager: _____ Date: _____

### End of Year Sign Off

I have reviewed the assessment and discussed the contents with my Manager.

Employee: _____ Date: _____

Manager: _____ Date: _____

ALD023043

# EXHIBIT 17

Community Work Reflected in Period Financial Reviews

| NORTHEAST | | |
|---|---|---|
| Location | Review | Bates Number |
| NE08 Hudson Valley, NY | • "LM hosting local Hospice golf outing. LM holds regular Hospice meeting at the location as well as sits on the board of one of the major hospitals, hospice and nursing homes in the area." <br> • "A Memorial Day program is planned in May and was executed…" <br> • "Hospice golf outing to take place in September annually raising approx. $50k for the local organization." <br> • "MGM to review community calendar each period." | Ex. 18 at ALD022047 |
| NE08 Hudson Valley, NY | • "New LM is involved in local church and other community organizations." <br> • "The Mothers Day Program was held and flowers were given out at the Firehouse where a brunch was held and flowers distributed." <br> • "MGM to coordinate with LM's civil barbeque for the local community around Congers…" <br> • "MGM is working with and monitoring community involvement…LM has become involved with a local historical group made up of many seniors in the community." <br> • "Memorial Day program—a plaque was placed in the Village Square to honor those in the revolutionary war" <br> • "Local Chamber of Commerce holds breakfast monthly, entire funeral staff to attend when possible." <br> • "MGM has instructed LM to setting up with local churches a luncheon with ministers to discuss what is needed from the funeral home regarding serving their families better." | Ex. 18 at ALD022048 |
| NE08 Hudson Valley, NY | • "LM has recently moved into the local community that surrounds the funeral home." <br> • "The Mothers Day flower program was held at the local senior centers and was successful." <br> • "A bus trip for senior is being held…barbeque was held after at the location." <br> • "New programs will be considered by MGM such as a Civic Servants barbeque later in the summer and a Chamber after Hours." <br> • "MGM working with LM on planning and set up of Civic Barbeque." | Ex. 18 at ALD022049 |

## Community Work Reflected in Period Financial Reviews

| | | |
|---|---|---|
| NE20 Southern NC | • "Holiday Memorial to be held again in the fall."<br>• "Staff is volunteering for meals on wheels."<br>• "Continue Community Outreach..."<br>• "Civic BBQ to be held..."<br>• "The Civic barbeque has been changed to August 15th. This will recognize Sheriff Dept., and Police of Williamston and Robersonville."<br>• "Firefighter recognition will be held in conjunction with smoke alarm awareness to be postponed until October which is Fire Safety Month."<br>• "...Funeral Director is working to locate a facilitator to begin a community grief support group." | Ex. 18 at ALD022050 |
| NE24 Gaston County | • "MGM to focus on monthly community events and will continue to work with GM and staff to get them into the areas of the community where we create relationships with influencers."<br>• "Community events have been a big part of the culture with our directors and continue to be. Grass roots events like coffee hour sponsorships, washing clergy vehicles during services are particularly effective for building one on one relationship with the influencers."<br>• "Community calendars and influencers programs are in place and on-going."<br>• "A Chamber After Hours event was hosted with over 50 people in attendance."<br>• "Grass Roots promotion and networking vital to the success of the location."<br>• "GM currently working with the following churches...has taken Pastor...to lunch."<br>• "Will begin targeting church parish members through community events in churches..."<br>• "MGM to focus on community monthly events—had Clergy Breakfast in May, Local Coffee Hours to continue...Funeral homes to provide tents for local tractor shows in June...Also Food Drive, Civil Servant Meal, Tools for Schools, Vacation Bible School sponsorship and Bicycle Safety program..."<br>• "...will do Tools for Schools and also host a grief seminar with the local minister at Kirby Memorial Church."<br>• "LM took 3 ministers to lunch...attended Chamber After Hours—will be joining Chamber Ambassador group..." | Ex. 18 at ALD022052 |

## Community Work Reflected in Period Financial Reviews

| Location | Community Work | Reference |
|---|---|---|
| NE24 Gaston County | • "Concentrate on continuing to build call volume through community events and influence." | Ex. 18 at ALD022053 |
| NE21 Northern SC | • "RGM and LM following through with event planning as per community action plan."<br>• "...delivery of flowers, cards and flyers to local nursing home facilities and hospitals."<br>• "GM and spouse works concession for every home football game." | Ex. 18 at ALD022054 |
| NE21 Northern SC | • "Continue community involvement to drive call volume through establishment of relationships with key influencers in the community." | Ex. 18 at ALD022055 |
| NE14 Pittsburgh, PA | • "Actively participates in local civic organizations."<br>• "When calls are down, get the staff outside to do work needed and gain visibility."<br>• "Held a 'Petting Zoo' for children during the July 4th parade on the grounds. It was very well received by the community and gained press coverage."<br>• "They are active with the two local hospices and the North Hills Shrine club." | Ex. 18 at ALD022056 |
| NE20 Southern NC | • "Continue Community Outreach..."<br>• "Continue Community Outreach, PN is strong and referrals to A/N are helping with volume." | Ex. 18 at ALD022089 |
| NE21 Northern SC | • "...Roses will be delivered to our local hospice nurses by our staff members."<br>• "NE 21staff continues to attend meetings, functions including local networking."<br>• "Over 2000 people attended Lancaster's Relay for Life...Our tent with 9 staff members served BBQ, funnel cakes, and soft drinks."<br>• "Floyd continues to take influencers to lunch." | Ex. 18 at ALD022092 |
| NE21 Northern SC | • "Continue with community influence programs in conjunction with superior service levels." | Ex. 18 at ALD022093 |
| NE 24 Gaston County | • "MGM to focus on monthly community events"<br>• "Community events have been a big part of the culture with our directors and continue to be. Grass roots events like coffee hour sponsorships, taking influencers to local sports events are particularly effective for building one on one relationship with the influencers."<br>• "MGM to focus on community monthly events..."<br>• "Will begin targeting church parish members through community events in | Ex. 18 at ALD022094 |

## Community Work Reflected in Period Financial Reviews

| | | |
|---|---|---|
| | churches..." <br> • "Considering reduction in volume, FT staff will rotate out to volunteer at local charities and organizations..." | |
| NE 24 Gaston County | • "Concentrate of building call volume through community events and influence." | Ex. 18 at ALD022095 |
| NE06 Long Island, NY | • "This action plan includes realignment of community involvement..." <br> • "License staff is now split between locations and working both communities equally..." <br> • "Community involvement and promotion are being increased to build loyalty and relationships with community influencers." | Ex. 18 at ALD021864 |
| NE06 Long Island, NY | • "Over the past quarter, they have run the K of C, Notre Dame Catholic Church's Golf Outing, held the carwash for Breast Cancer at the location and continued their civic club participation." <br> • "...one of the new managers...began to report to the location and work the community daily to improve call volume." <br> • "Location is very active in local community and Churches." | Ex. 18 at ALD021865 |

## Community Work Reflected in Period Financial Reviews

### WEST

| Location | Review | Bates Number |
|---|---|---|
| Head (WEM4) | • "We see fewer calls from several local hospice organizations and at the same time have not had stability to begin establishing community involvement by new personnel." | Ex. 19 at ALD016815 |
| White (NCM2) | • "Gary has all of his staff involved in the community in NC06. I would expect to see some recovery because of this but it will take time for these relationships in the community to develop. NC01 continues to struggle with calls and it is related to a lack of community involvement by most of the managers and staff. We believe that a change of management at the Corrigan group will help the business going forward as the present manager does little in the community and he does not encourage his staff to get involved. The MGM has had to step in to have a couple of funeral directors from this group involved in the community." | Ex. 19 at ALD016815 – ALD016816 |
| Straub (NCM4) | • "We are hoping that through quality relationship building, a long-term impact will be realized as these influencers feed our businesses funeral calls (and interments) from their connections." | Ex. 19 at ALD016816 |
| WE 10 Central California | • "New 'influencers' are having a marked and tangible effect on volume particularly in Fresno."<br><br>• "Both FH locations performing well in competitive arena and to budget due to consistent business plan execution, solid staffing, and community involvement." | Ex. 19 at ALD016816 |
| NC01 Cleveland | • "We are hoping to see some additional calls coming in to these locations from some of the community connections we have been making, but this has not shown to be a quick fix to our volume issues."<br><br>• "I am also noticing the staff is getting involved in groups and functions that the ex-manager never allowed them to do. I am hoping that this will reflect in the call volume at this location." | Ex. 19 at ALD016817 |
| NC01 Cleveland | • "As we explore the 2006 BPO and required community service I believe we are going to see a shakeout of who is going to be capable of running this group of FH's. The current manager has had a hard time rallying his staff to get involved. The MGM will be working directly with location FD's and LM to | Ex. 19 at ALD016827 |

## Community Work Reflected in Period Financial Reviews

| | | |
|---|---|---|
| | coach them on community involvement." | |
| NCO1 Cleveland | • "I have to give credit where it is due and the 'boys' community presence has carried this location this far."<br>• "I am looking forward to working with the current manager in reviewing and helping her to become more involved in the community."<br>• "Joe Dwornick, a location FD has been active in a number of personal lunch meetings with local clergy.  This is a good sign of employee commitment."<br>• "Anthony is now working closely with his father, Anthony, Sr. in the direction of advertising and community involvement.  I think Anthony will stabilize the current negative call volume and build their market share." | Ex. 19 at ALD016828 |
| NCO6 Southern Indiana | • "The volume shortage in this market is directly related to the lack of community involvement and corporate challenges."<br>• "The only solution to these issues is to get involved in our communities."<br>• "Community involvement will also allow us to build relationships in order to build our businesses.  Gary Greiner has committed to personally taking the employee's out in order to be sure that they are comfortable in that environment as well as training them on how to build relationships." | Ex. 19 at ALD016828 |
| NC 12 Minnesota | • "There are numerous reasons why this market is down on call volume.  First and foremost is the lack of community involvement by all locations." | Ex. 19 at ALD016828 |
| NCM 2 Valhalla | • "We are under very good leadership at Valhalla, Buddy Fletcher and Debbie Starnes are becoming very involved in the community which not only effects Valhalla, but the entire Bloomington market." | Ex. 19 at ALD016830 |
| WE14 Phoenix | • "There is also an increase at Phoenix Memorial Park as a result of the increased PN sales and community awareness." | Ex. 19 at ALD016831 |
| NC12 Minnesota | • "This volume shortfall is related to lack of community involvement and attitude.  We have been struggling with getting employees involved in the community." | Ex. 19 at ALD016832 |
| NCO6 Bloomington | • "90% of all of the employees in the Bloomington Market have joined or are volunteering in the community at the Y.M.C.A./Y.W.C.A., area hospitals, schools, etc." | Ex. 19 at ALD016832 |
| NCO1 Cleveland | • "The MGM has started to personally go out in to the community with staff members.  We are planning the use of the ad planners for creating community events for each group of our funeral homes." | Ex. 19 at ALD016832 |

## Community Work Reflected in Period Financial Reviews

| | | |
|---|---|---|
| White | • "I am still working on some issues with this FH in relation to the community involvement that takes place. The location has plans for the community activities that it plans to do this year. I will become more directly involved in the community relations at this location." | Ex. 19 at ALD016834 |
| | • "We believe that this volume issue is directly related to the poor attitudes of most of the staff members in this market as well as the lack of community involvement. NC06, especially Bloomington has gotten their staff members very involved in the community. We believe that this is because of the leadership of Buddy Fletcher and we expect the volume to reflect this in the coming periods." | Ex. 19 at ALD016834 |
| Straub (NCM4) | • "New competitors continue to shake up certain markets, but the FHs have geared up for 2006 and community involvement continues to be the focus as we move forward. Albeit scaled-down, these programs are being selected with special consideration to continue to drive people to our properties and into our facilities. Location-based action plans for employee participation, in place for most of last year, are continuing to correct and reverse the downswing in call volume experienced in 2005." | |
| | • "Community leadership will take a new twist as we will be identifying three influencers this year per location or b-group in niche markets where we traditionally do not serve families. We are hoping that through quality relationship building, a long-term impact will be realized as these influencers feed our businesses calls (and internments) from their connections." | |
| Matherly | • "With that considered we have been able to hang on to our calls and do a good job of staying on task to be more visible within the community." | Ex. 19 at ALD016835 |
| NC 12 Minnesota | • "We have not been successful in getting the staff involved in the community and we are not sure if the present staff is who we want representing our businesses." | Ex. 19 at ALD016836 |
| WE09 Olympia | • "As operations continue to stabilize, focus will be increased on effective advertising, promotion, and community relations." | Ex. 19 at ALD016837 |
| NC01 Cleveland | • "We are also continuing to blend the Corrigan and Craciun operations into a more streamline operation, which in turn, should give more time for required community involvement and programs." | Ex. 19 at ALD016837 |
| | • "The group has setup some good ideas for structured community programs, but still lacks the basic day to day contact with the public. I have seen a | |

## Community Work Reflected in Period Financial Reviews

| | | |
|---|---|---|
| | • slight improvement in clergy contacts with lunch meetings and breakfast, but I still need to coach the manager with more substantial involvement in the surrounding area."<br><br>• "The core group of directors is very strong in the community and continues to be in front of market share. Anthony, Jr. is well respected in his community, but needs to use his name and get out of the location and get more into the community." | |
| NC06 Bloomington | • "...we are aggressively becoming active in the Bloomington Community. We have partnered with the local American Red Cross and will be sponsoring a bi monthly blood drive at Day Funeral Home.  Our first Blood Drive was held on 3/27/06 and was considered a success for our first scheduled drive.  We recently partnered with Indiana University in a program called 'In An Instant' (drunk driving awareness).  We received local media (TV, newspaper) attention which has caused considerable positive feedback.  Bobby Fletcher, the new GM in Bloomington has quickly become involved in the Bloomington community." | Ex. 19 at ALD016837 |
| White (NCM2) | • "W have been working at getting our employee's involved in there respective communities.  In most of our markets, it has been working well but we will not see immediate results.  We continue to struggle with community involvement in Minneapolis and Cleveland.  With both of these markets, we are making changes to correct the poor attitude regarding community involvement." | Ex. 19 at ALD016838 |
| Staub (NCM4) | • "Community leadership has taken a new twist this year as we have identified three influencers per GM in niche markets where we typically do not serve families.  We are hoping that through quality relationship building, a long-term impact will be realized as these influencers feed our businesses funeral calls (and internments) from their connections." | Ex. 19 at ALD016838 |
| Head (WEM4) | • "MGM and location management committed to developing community relationship building involving all staff." | Ex. 19 at ALD016839 |
| WE20 East Bay | • "Community outreach programs and improvements of the facilities have had a positive effect on the growth of the market." | Ex. 19 at ALD016840 |
| WE01 Portland | • "Staffing stability has improved and now community relationship building can be more consistently executed in these locations as well." | Ex. 19 at ALD016840 |

## Community Work Reflected in Period Financial Reviews

| NC01 Cleveland | • "He has also taken the Community Service program into the field by accompanying FD's to functions and placed them in groups of their interest and in the best interest of the funeral homes. A number of projects have been accomplished with the large Catholic Church next door, and we will be starting a relationship with an organization to help parents that have lost children and a veterans program for two of the largest VFW posts in the area. | Ex. 19 at ALD016840 |
|---|---|---|
| NC01 Cleveland | • "I am seeking more activity in the community relations dept with one on one clergy and social lunches, but we need to examine the real results of those meetings. As I said in last period, I need to make more time to spend the staff on executing community ideas that reach the masses. Changing the print ad weekly, giving each FD or staff member a program to take into the community and accelerating planned events for the BPO's. | Ex. 19 at ALD016841 |
| NC06 Bloomington | • "We have continued our push concerning community involvement, all funeral directors and most staff at all locations are involved in at least once community activity. Buddy Fletcher is very involved in the activities that he has chosen to be involved with." | Ex. 19 at ALD016841 |

# EXHIBIT 18

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

*Top Five Underperforming Markets (ranked by Operating Margin Variance):*

| | Operating Margin | | | | Calls | | | | Average | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % |
| NORTH EAST | 596,906 | 6.4% | 267,127 | 3% | (260) | -3.3% | (553) | -6.7% | 25 | 0.4% | 267 | 4.6% |
| NE08 HUDSON VALLEY | (342,985) | -31.4% | (460,311) | -38% | (71) | -13.8% | (96) | -17.8% | 158 | 2.1% | 639 | 8.8% |
| NE20 SOUTHERN NC | (234,189) | -48.2% | (105,629) | -30% | (21) | -6.8% | (17) | -5.6% | (496) | -7.4% | (33) | -0.5% |
| NE24 GASTON COUNTY | (204,438) | -38.8% | (459,925) | -59% | (66) | -17.3% | (102) | -24.4% | (144) | -2.5% | (141) | -2.4% |
| NE21 NORTHERN SC | (196,061) | -94.8% | (304,996) | -97% | (55) | -29.8% | (78) | -37.7% | 293 | 4.2% | 217 | 3.1% |
| NE14 PITTSBURGH PA | (119,361) | -55.1% | (98,471) | -50% | (41) | -21.3% | (39) | -20.4% | 2 | 0.0% | 92 | 1.9% |
| Subtotal | (1,097,035) | -43.4% | (1,429,332) | -50% | (254) | -16.0% | (332) | -20.0% | (186) | -0.6% | 775 | 2.5% |
| Other | 1,693,941 | 25.0% | 1,696,460 | 25% | (6) | -0.1% | (221) | -3.3% | 62 | 1.1% | 308 | 5.5% |

*2 - The above table can be used to summarize the market level response plans for the underperformers. What caused the unfavorable operating margin variance in these markets and what corrective actions will be taken?*

ALD022046

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| MARKET: NE08 Hudson Valley, NY | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (71) | 158 | (342,985) |
| ISSUE | ACTION | STATUS |
| **Leahy**<br>• **Volume** –(24)<br>• **Average** –(1130)<br>• **Op Margin** –(173,470)<br><br>This firm was one of the top performers in both call volume and op margin in 2005 and is seeing a shortfall in calls and mix in the first seven periods of 2006. The death rate is off (21) calls to last year which is also affecting call volume.<br><br>Op Margin variance is due to both mix and volume of calls in the first 7 Periods. Period 7 continued to show an overall decline, op margin –(38,619) this was due to volume lost in the period of –(6) average - (1685) due to mix. Increase in low cost Welfare calls.<br><br>Overall Total Expenses are positive to budget $40,125 YTD.<br><br>Changing community, location is now in a declining neighborhood. In the growth pipeline for a new facility on the outskirts of the community where the population has migrated. | • Expense management in the absence of call volume.<br>• Investigate the opportunity for an AWR.<br>• Increase pricing for Capital District trade service..<br>• Run new ad for monument sales program to generate misc. income.<br>• Send out P/N mailer to outlying areas to generate P/N sales.<br>• LM hosting local Hospice golf outing. LM holds regular Hospice meeting at the location as well as sits on the board of one of the major hospitals, hospice and nursing homes in the area.<br>• LM looking into other areas of advertising.<br>• MGM to rotate in new GE finance ad. | • AWR will be brought forward for approval.<br>• MGM, RGM to review advertising and focus on new target area.<br>• Monument ad has been placed in local paper MGM to monitor results.<br>• MGM waiting on RSM on P/N mailer, looking at a late August drop. –MGM to get in touch with RSM again to confirm the date.<br>• Hospice golf outing to take place in September annually raising approx. $50K for the local organization.<br>• New ad promoting GE Capital Financing was run in local paper. |
| **McGowan**<br>• **Volume** -(23)<br>• **Average** –(472)<br>• **Op Margin** –(142,836)<br><br>This firm was also a top performer in 2005, exceeding their 2005 budget. The market is off (28) calls in the entire area which is affecting death rate.<br><br>Period 7 negative OP margin due to both short fall in volume – (7) and mix. This caused a short fall in revenue of –(245,639) | • Newly hired Spanish speaking App. FD that will help us enter into the Hispanic niche in the town of Haverstraw.<br>• Ad has been placed in the local Hispanic paper in the town of Haverstraw.<br>• Synergizes have been set up with other firms in the market to lower Contract Removal cost and improve op margin. | • App. FD was approved at the end of P2 and is in place. Large savings in Contract removal.<br>• Ad in Hispanic paper is ongoing and results are monitored by MGM. This advertisement has been successful in the past.<br>• Synergies, ongoing reviewed by MGM each period.<br>• Expense approval in place, ongoing.<br>• A Memorial Day program is planned for May and was executed …they partnered with the Rockland Cemetery.<br>• MGM to review community calendar each period.<br>• MGM has provided RSM with local zip |

ALD022047

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| | | |
|---|---|---|
| Garnerville and Haverstraw locations have largest volume lost with combined call volume lost of – (25) calls YTD. Both of these communities are off in death rate (29) and (28) calls respectively compared to 2005.<br><br>Total Expenses are Positive $102,803 YTD.<br><br>Garnerville location has grown but is limited to expansion due to the size of the facility and zoning restrictions.<br><br>Haverstraw facility is located in a changing younger Hispanic community. Facility is sub-par to competition. | • Consolidation of FDMS to Wanamaker to allow more time for LM's to focus on growing the business and serving families. | codes for P/N mailer. Done, mailer has been sent. Location is receiving response from mailer, MGM is tracking results. YTD location received 15 responses from mailer.<br>• The Mothers Day program was held and flowers were given out at the Firehouse where a brunch was held and flowers distributed.<br>• MGM to coordinate with LM's civil barbecue for the local community around Congers, flyers will be sent to local town and village halls, fire department and police.<br>• LM to speak to priest at St. Paul's church and asks how we can help in supporting church events and grand opening of new church wing. LM to bring forward to MGM, MGM to coordinate and help LM execute event.<br>• MGM to insure that bus trip are well organized and that the LM's are properly promoting the location. MGM to work with LM's on setting up gift bag for attendees. |
| **Spadaccino**<br>• **Volume** –(21)<br>• **Average** +440<br>• **Op Margin** –(98,435)<br><br>Period 7 the location lost – (38,962) in revenue due to volume decline of – (6) call for the period.<br><br>New LM lives in the community and is involved in the local area.<br><br>Isolated location unable to synergize with other locations in the market minimizes expense saving opportunities.<br><br>Expenses positive YTD +28,260. | • New LM is involved in local church and other community organizations.<br>• Implement Community involvement / A & P Plan.<br>• Expense Management<br>• Revenue Management<br>• Pre-Need Initiatives | • MGM is working with and monitoring community involvement, this is on-going with a review each period. LM has become involved with a local historical group made up of many seniors in the community.<br>• Memorial Day program – a plaque was placed in the Village Square to honor those in the revolutionary war.<br>• MGM to help set up and monitor results in community involvement.<br>• Blood drive was held on July 15th, it was co-sponsored with the local church. There was a large turnout.<br>• MGM to continue to coach this junior manager on improving his management skills, sales, and Leadership development. MGM has reported that his staff management skills have improved.<br>• MGM waiting on RSM to visit Spadaccino and work with the LM on pre-need mailers and any other pre-need initiatives that could improve our production and secure our future business.<br>• Local Chamber of Commerce holds breakfast monthly, entire funeral staff to attend when possible.<br>• MGM has instructed LM to setting up with local churches a luncheon with ministers to discuss what is needed from the funeral home regarding serving their families better. |

ALD022048

Alderwoods Group Inc
Period Financial Review -- Northeast
Period 7, 2006

| Coloni | | |
|---|---|---|
| • **Volume** –(15) <br> • **Average** –(181) <br> • **Op Margin** –(65,011) <br><br> Op Margin variance due to volume. <br><br> Expenses are positive +35,230 <br><br> There is a Junior Mgr. at this location that lacks the heritage in the community vs. our competition. <br><br> Strong competition with heritage, a competitive facility, and lower pricing which they communicate to the public. | • Cost savings were done last year when the LFD was moved to PT and not replaced. <br> • MGM to review and approve all spending. <br> • MGM to monitor all negative variances in expense. <br> • LM has recently moved into the local community that surrounds the funeral. <br> • MGM to implement coaching for the Manager. | • Spending limits are implemented and monitored by MGM and RGM. <br> • Community involvement to be reviewed by MGM each period, changes brought forward to RGM. <br> • The Mothers Day flower program was held at the local senior centers and was successful. <br> • Advertising our people weekly in the local paper. <br> • A bus trip for seniors is being held on June 9, 2006. Done, large turn out, barbeque was held after at the location. <br> • New programs will be considered by MGM such as a Civic Servants barbecue later in the summer and a Chamber after Hours. <br> • MGM to work with HRM in to create a PIP for overall performance of LM. <br> • MGM working with LM on planning and set up of Civic Barbeque. <br> • Holiday Memorial to be held again in the fall. <br> • Staff is volunteering for meals on wheels. |
| **Comments:** | | |
| • All L & D programs have been rolled out to all field levels. <br> • RGM and MGM to work on general promotional event for all locations, "Meet the Director" | | |

ALD022049

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| MARKET: NE20 Southern NC | | |
|---|---|---|
| **Volume Variance +/-** | **Average Variance +/-** | **Op Mgn Variance +/-** |
| **(21)** | **(496)** | **(234,189)** |
| **ISSUE** | **ACTION** | **STATUS** |
| **Volume:** | | |
| • Garrett (7) YTD; (9) to LY week 29 (1) - - Period 7 MS is 40%; YTD P07 MS is 55.2% up from 54.7% YTD P07 in 2005. The market is off (19) calls in death rate compared to 2005. | • Continue Community Outreach, promote PN and follow up during times of lighter work load (decreased YTD PN gap to (26,547)<br>• Begin search for LM successor as he has announced his retirement in 2007. | • Civic BBQ to be held in September 8. MGM to work with manager to plan event.<br>• MGM to begin posting for new LM -- recruitment will focus on the Ahoski, NC area. |
| • Biggs – Williamston (15) YTD; (7) to LY; Week 29 flat. Total market volume is down slightly. YTD P07 2006 MS is 69.3% up from YTD P07 2005 at 67%<br>• Biggs – Robersonville (8) YTD; (8) to LY; Week 29 flat – MS – YTD P07 2006 is 76.9%; YTD 07 2005 is 77%<br>• The death rate is off (10) calls in Williamston and (9) calls in Robersonville compared to 2005. | • Continue Community Outreach, PN is strong and referrals to A/N are helping with volume. (YTD PN is $55,135 and $68,277 to LY). | • The Civic barbecue has been changed to August 15th. This will recognize Sheriff Dept, and Police of Williamston and Robersonville. MGM working with Manager to plan.<br>• Firefighter recognition will be held in conjunction with smoke alarm awareness to be postponed until October which is Fire Safety Month. |
| • Lewis (5) YTD; (6) to LY Week 29 flat– MS – P07 YTD 2005 10% down from P07 YTD 2005 at 35% - They have done six calls YTD.<br><br><br><br>• CMG (30) YTD; (32) to LY | • New competitor entered in 2004 with new bldg that is far superior to our location<br><br>• Location drive to increase awareness. Marketing has developed ads emphasizing our people. | • At Lewis, Funeral Director is working to locate a facilitator to begin a community grief support group.<br>• Discounted package was developed to combat competitor's ad for the same. This package will be used on an ad hoc basis as the need arises to compete.<br><br>• New FSP started in May. RSM has reviewed Aftercare with both FSP's. |
| **Average:** | | |

ALD022050

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

| | | |
|---|---|---|
| • Garrett's (924) | • Merchandise<br><br>• Employee discounts (2 former owners passed away in the market)<br><br>• Week 29 positive 17.<br><br>• Other Revenue is off due to budgeted average of $11,264 based on private estate sale in 05. Service (46); Casket (455).<br><br>• Infant and competitive discounts in P06 Discount entered incorrectly and will be adjusted for P08 Manager counseled and issued a Verbal Written Warning. This problem will not reoccur | • Review of product knowledge and AWR training will be held in period 8. They have had several 3rd party casket sales due to former employees that passed who retired from a local casket company.<br><br>• Operational sales reports reviewed weekly and Managers held accountable for explanations. |
| **Op Margin** | Expense Management<br>Drive to improve averages / revenue<br>Look for other revenue opportunities to increase average. | - Training held in P7 on personalization and upgrading sales.<br>- All locations focusing on expense management.<br>- Review averages weekly until improvement is shown and they are achieving budgeted average. |

ALD022051

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 24 Gaston County | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (66) | (144) | (204,438) |
| ISSUE | ACTION | STATUS |
| **Volume: Week 29 YTD** | | |
| • Carothers Group (2) YTD and up 4 to last year.<br>• Belmont (14) LY (12), Dallas (2) LY+1, Gastonia +22 LY +25, Mt Holly (9) LY (10), Stanley (1) LY (4).<br>• Gastonia location has increased in market share 2% over last year and our strongest competitor has seen a 1% decline. This location is up 21 calls to budget and 26 to last year. | • MGM to focus on monthly community events and will continue to work with GM and staff to get them into the areas of the community where we create relationships with influencers. | • Community events have been a big part of the culture with our directors and continue to be. Grass roots events like coffee hour sponsorships, washing clergy vehicles during services are particularly effective for building one on one relationship with the influencers.<br>• GM is very good at identifying opportunities where the location can get involved i.e.; donating NBA tickets to a child in the local newspaper who was ill and had never seen a game. GM has been excellent in terms of networking in the local community.<br>• Community calendars and influencer programs are in place and on-going.<br>• A Chamber After Hours event was hosted with over 50 people in attendance. |
| • Thru Week 29 Shuford downtown (59), Shuford FMG (8). Through week 29 they are (68) off for the year and (107) to last year. Loss has been concentrated at the downtown location. The former manager has built a new facility which opened in the fall of 2005. He continues to press our market share due to his heritage in the community. | • Grass Roots promotion and networking vital to the success of the location.<br>• Advertising campaigns in place. New ads in local newspapers offer financing at location and show staff with their years of service in the funeral profession.<br>• GM currently working with following churches: August sponsorship of vacation Bible School for Kirby Memorial Church, Pastor of Calvary Baptist Church will be doing grief counseling seminar at new location in August, September sponsorship of Cherokee Baptist Church Ladies Mentoring program, Preston has taken Pastor Gordon Hamilton of Gaffney Episcopal Church to lunch in P6. | • Spring plantings are in place and location clean up is completed.<br>• RGM working with new RSM to solidify a new pre-need offering that is tied to both the cemetery and funeral home. We are also working on recruitment of FT PN Funeral Counselor.<br>• Will begin targeting church parish members through community events in churches where competitor has strong relationship with clergy members<br>• MGM to focus on community monthly events – had Clergy Breakfast in May, Local Coffee Hours to continue through remainder of year. Funeral Homes to provide tents for local tractor shows in June. Location will continue to offer pre-need seminars in funeral homes. Also Food Drive, Civil Servant Meal, Tools for Schools and Bicycle Safety program are all programs that will be held throughout the summer<br>• In P8 location will do Tools for Schools and also host a grief seminar with the local minister at Kirby Memorial Church at #3734.<br>• LM took 3 ministers to lunch in P7 and attended Chamber After Hours – will be joining Chamber Ambassador group in P8. |

ALD022052

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

| **Average:** | | |
|---|---|---|
| • Carothers = Positive YTD. | | |
| • Thru Week 29, Shuford Downtown (810), Shuford FMG (678) | • MGM to work with arrangers and LM one-on-one | • MGM will spend more time in Gaffney in P8 with LM and arranger.  MGM has asked GM to make majority of arrangements.<br>• MGM to review with GM opportunities to improve vault and monument sales. |

| **Op Margin:** | | |
|---|---|---|
| • **Carothers Group positive $19,858 YTD.** | • Op Margin for the Carothers group is $19,858 YTD Week 28. | • Concentrate on continuing to build call volume through community events and influence.<br>• Execute Expense management. |
| • Shuford group (165,534) YTD | • Op Margin down due to revenue – combined (165,534).  Expenses are 224K positive. | • Review all expense categories given the shortfall in volume. One director was transferred to Carothers and will not be replaced. |

| **Comments:** |
|---|
| • Shuford – Hatcher: This community of Gaffney, where Shuford is located is made up of residents with very steadfast religious faith.  The competitor uses his ties to the religious community in advertising and promotion.  He has a stronghold with many clergy members in the community.  Since the competitor has those loyalties with clergy members, we will begin to penetrate the congregations where he has the strongest presence with sponsorship of events for youth, seniors and other groups in these churches. |

ALD022053

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 21 Northern SC | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (55) | 293 | (196,061) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| • Bass Cauthen (24) to budget and (20) to LY;  Week 29, +3 calls to bud (17) to LY.<br>• Call Volume – new competitor entered the market last year and is a discount funeral home. | RGM and LM following through with event planning as per community action plan.<br>• Newspaper advertising in place.  Three campaigns rotating monthly at two insertions per week. | • LM is still seeking influencer to hire part time (from St Ann's Parish – Catholic niche). Lead influencer from Catholic Church recently developed health issues. Steve is continuing his search.<br>• Given the shortfall in volume, RGM to review with LM where they can save in expense and improve op margin (wages).<br>• RGM and LM to review competitor advertising; will develop or select competitive ads from Brand Muscle to add to the rotation.<br><br>• **EVENTS B-Bass**<br>• May-Butterfly Garden and Nurse's appreciation week included delivery of flowers, cards and flyers to local nursing home facilities and hospitals.<br>• May –attended the ground breaking of new Wayne Patrick House Hospice.<br>• June 18 –Fathers Day Celebration<br>• July 25 – Civil Servant Barbecue<br>• August  - Meeting with Robert White on 7/28 to discuss Safe Kids Program for late August or first of September<br>• October Preneed Seminar (JG) – LM has spoken with Sherry Cheatwood – still finalizing<br>• November Veterans Day Ceremony Flag presentation American Legion/VFW<br>• December Memorial Service. |
| • B-Cauthen (31) YTD ; (58) to LY; Week 29 (3), (61) to LY<br><br>• Mahaffey (5) YTD; +1 to LY; Week 29 (1), (4) to LY<br><br>• Kershaw (5) YTD; +1 to LY; Week 29 (1), Flat to LY.<br><br>• Lancaster (21) YTD; (57) to LY, Week 29 (1), (57) to LY | Follow through with all planned activities as per community planning calendar. | • Lancaster Funeral home has done 17 calls in period 7 and 92 YTD. Former owner has community loyalty and name recognition. GM is following event and advertising schedules, as well as, seeking new influencers and creative advertising methods.<br>• $500 donation to Andrew J. High School – Field Advertising on all fences. GM and spouse works concession for every home football game & FH name also runs across scoreboard as sponsor. (Kershaw)<br><br>Events B-Cauthen<br>• March -Civic BBQ |

ALD022054

**Alderwoods Group Inc**
**Period Financial Review -- Northeast**
**Period 7, 2006**

| | | |
|---|---|---|
| | <ul><li>April -relay for Life</li><li>May- Floyd Annv. Party (Kershaw)</li><li>July, Coffee Shop McDon. (B-Cauthen) –On going; Next event in August</li><li>July 30-Hospice Memorial Service</li><li>August- preneed Seminar (JG) speaker Gift Cert. – GM to make contact with local church and set date ASAP</li></ul> | |
| **Average:** | | |
| <ul><li>B-Bass +301 YTD</li></ul><br><br><ul><li>Mahaffey +85YTD</li></ul><br><ul><li>Kershaw (316)</li></ul> | <ul><li>Positive</li><li>Service Avg +436; Casket Avg (379); Non Casket (881) Kershaw</li></ul> | <ul><li>New Alderwoods Room at Bass-Cauthen has had a positive effect on casket average which is up 106 to bud.</li><li>RGM will review Casket tracking with GM</li></ul> |
| **Op Margin:** | | |
| <ul><li>Bass (129928)</li><li>B-Cauthen (68620) -- of that Mahaffey (12956); Lancaster (12744); Kershaw (27903); Flower Shop (15018)</li></ul> | <ul><li>Op Margin negative due to revenue</li><li>Expense positive at all locations.</li></ul> | Improve "other "revenue.<br>Maximize expense management.<br>Continue community involvement to drive call volume through the establishment of relationships with Key Influencers in the community. |

ALD022055

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 14 Pittsburgh, PA | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (41) | 2 | (119,361) |
| **ISSUE** | **ACTION** | **STATUS** |
| **Volume:** | | |
| **Brandt FH (44)** Competitive area had 351 calls YTD vs 420 for same period last year –death rate. There was an article printed in the Pittsburgh Post Gazette (5/31/06) that mentions the mortality rate in PA is the lowest in 15 years.<br>Brandt Market share 25.1% YTD vs. 31.4% in 05.<br> All area locations have had a decline in call volume this year vs 05<br>Devlin FH is the only other competitor with an increase in mkt share, +1.6% vs 05 but down (27) calls to 05' as well. They tend to serve the Catholic families while our firm is primarily Protestant. They have been aggressively marketing pre-need through direct mail & advertising. | • Actively participate in local civic organizations.<br>• Maximize efficiencies in wages and ensure directors are at visitations.<br>• Hold a community program during the local July 4th parade.<br>• When calls are down, get the staff outside to do work needed and gain visibility.<br>• Planning advertising campaign focusing on our people. | • Plans being developed to secure relationships with high school guidance counselors for educational programs and develop tours of funeral home.<br>• Exterior of facility has improved due to efforts of LM and staff.<br>• Held a "Petting Zoo" for children during the July 4th parade on the grounds of the funeral home. It was very well received by the community and gained press coverage.<br>• They developed a bereavement group where meetings are held at the local nursing home.<br>• They are active with the two local hospices and the North Hills Shrine club.<br>• They have developed a split shift for directors for visitation coverage to minimize overtime.<br>• LM and staff have been doing facility improvements themselves when slow doing painting, installing a new fence, and rebuilding a brick retainer wall in the back of the funeral home. |
| • **Burton L Hirsch** (1) | • Improve image with local Rabbi's from damage done by former Manager.<br>• Improve the relationship with the former owner to gain his support and promote the funeral home.<br>• Review expense management. | • Currently 6 calls ahead of last year through period 7.<br>• Have had meetings with Mr. Hirsch and Rabbis with have resulted in new calls (both at-need and pre-need) from Rodef Shalom temple that would not use us in the past.<br>• Former owner is allowing his name in advertisements and has come into the funeral home to be visible for high profile services. |
| • **H. Samson FH +4** This location was sold and we are currently serving the pre arrangements out of Brandt FH. | • Researching the cremation services niche market in Pittsburgh to determine the feasibility of marketing the Samson name as a Cremation Service Provider for the Pittsburgh area. | • Plan to be ready for August 15th. |
| **Average:** | | |
| • Market is positive for average | • | • |
| **Op Margin:** | Due to Call volume at Brandts. | Maximize expense management<br>Review opportunities to improve other revenue |

ALD022056

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

### 3 – Wages are favorable by $56k or 0.5%.

Pd03 through Pd07 have been progressively positive, totaling $147k over the past 5 periods. Our focus on this area in the past 5 periods has brought the wages line back into budget.

### 4 – Benefits & Taxes are favorable to plan $160k or 5.6%

Pd07 includes a $201k adjustment for benefits, bringing the account in line with budget.

Pd07 includes a $31k adjustment for WCB premiums under payroll taxes, bringing the account in line with budget.

### 5 – Operating Costs are unfavorable to plan by ($61k) or (5.0%)

Morgue and Service Costs ($31k), positive $7k in Pd06 and $42k in Pd07: NE22 Central SC includes an adjustment to service costs of $34k to correct an inventory count issue. There is an offsetting entry in FH COGS for $24k so the net impact was $10k.

Cash advances are unfavorable ($41k), positive $5k in Pd07. Normally this is a timing issue and will adjust in future periods. We have a small number of markets that we are investigating for possible coding issues.

### 6 – Facilities are favorable to plan by $438k or 6.5%

Property taxes are favorable $167k. In Pd01 we received a tax refund in NY for $112k. Remainder of variance is timing in New England and permanent reduction of taxes in NY.

R & M is favorable $142k. We continue to see softer spending vs our budget. We will continue to move forward with necessary and planned projects.

Insurance was adjusted by $203k favorably in Pd07 making that line item favorable $180k YTD.

### 7 – Advertising and Promotion is unfavorable to plan by ($41k) or (3.5%)

We are on plan with our advertising calendars and will meet budget at year end.

### 8 – Administration is favorable to plan by $71k or 2.6%

Professional fees is unfavorable ($114k) in FH but favorable $21k overall. Hankins & Whittington lease matter $38k; Alleva $23k lease matter; Gilman $17k related to ongoing legal issue with former owners; O'Neill-Redden-Drown $24k related to settlement of fraud investigation.

Other Administration ($24k), positive $4k in Pd07. Business taxes are paid at beginning of year in Virginia, this variance will decline over remainder of 2006 and expense is consistent with 2005. We also have paid up covenants that will end part way through 2006 but the budget is periodized equally. Recovery will begin in Pd06.

ALD022057

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

## Cemetery

*9 – Cemetery Revenue is unfavorable to plan by ($177k) or (3.4%) and favorable to 2005 by $187k or 3.9%).*

Cemetery Direct Revenue was $47k ahead of target in Pd06 and $175k ahead of target in Pd07.

AN Revenue is unfavorable ($163k), primarily in Merchandise ($91k). YTD Northeast is unfavorable (133) AN interments and unfavorable (182) vs. YTD Pd07 2005. Slow interment volume combined with stronger seasonality in 2006 is driving this unfavorable variance. We have concluded our investigation into our delivery process and have not found any significant issues. The Pd04 Big H project showed strong delivery results for the Northeast.

PN Revenue is favorable $6k ytd PN Revenue was positive $30k in Pd06 and $134k In Pd07.

*10 – Benefits & Taxes is favorable $59k or 10.2%.*

Pd07 includes a $28k adjustment to benefits.

*11 – Facilities is unfavorable to plan by ($28k) or (4.5%) and unfavorable to 2005 by ($4k) or (0.6%).*

R & M is unfavorable by ($37k) YTD due to spring landscaping and significant improvements at Carolina Biblical.

*12 – Advertising & Promotion is unfavorable to plan by ($14k) or (58.0%) and favorable to 2005 by $84k or 68.9%.*

Advertising in the cemeteries was directed into PN advertising for 2006. Pd06 includes $11k in charges from Blue Sky that will be reclassed in Pd08.

*13 – Other Fixed Expense is unfavorable to plan by ($11k) and unfavorable to 2005 by ($12k.).*

Includes a write off of fraud loss at Rock Hill for $15k.

## Regional and Market Management

*14 – Wages are favorable to plan by $306k or 14.6% and favorable $257k or 12.6% to 2005.*

Due to $274k adjustment for incentive accrual.

*15 – Benefits & Taxes are favorable to plan by $39k or 17.6% and unfavorable ($13k) or (7.7%) to 2005.*

Pd07 includes a $25k adjustment to benefits.

*16 – Facilities are favorable to plan by $103k or 257.0% and favorable $12k or 23.5% to 2005.*

ALD022058

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

Environmental provision is favorable $109k because of an adjustment to the accrual. Environmental Provision is positive $28k overall.

*17 – Vehicles are unfavorable to plan by ($19k) or (21.4%) and favorable $8k or 6.7% to 2005.*

In two markets we had an MGM and RGM that were using older owned vehicles. Better leased vehicles became available and we removed the old owned vehicles. Overall we are $3k favorable in the Northeast in vehicle costs.

*18 – Administration is favorable to plan by $219k or 40.8% and favorable $79k or 19.9% to 2005.*

Professional Fees is positive $132 due to the legal accrual in the VPO cost center. Professional Fees is $21k favorable overall.

Travel is favorable $55k YTD.

## Expense Initiatives

- Office Supplies. All orders now proceed through a tiered approval process prior to being placed to ensure that locations are ordering responsibly.

- Vehicle Review. We completed a complete vehicle review and have reduced our overall fleet size in some markets.

ALD022059

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

## Overview

## Funeral Home

*The revenue impact can be expressed as follows:*
*(Expressed in thousands except for call and call average)*

|  | Actual Amount | Budget Amount | Budget Var $ | Budget Var % | Last Year Amount | Last Year Var $ | Last Year Var % |
|---|---|---|---|---|---|---|---|
| Calls | 7,738 | 7,998 | (260) | -3.3% | 8,291 | (553) | -6.7% |
| Funeral Homes Direct Revenue Avg Per Call | 6,050 | 6,025 | 25 | 0.4% | 5,783 | 267 | 4.6% |
| Funeral Homes Direct Revenue | 46,815,608 | 48,189,157 | (1,373,550) | -2.9% | 47,946,554 | (1,130,946) | -2.4% |
| Funeral Homes Revenue | 47,488,891 | 48,918,667 | (1,429,776) | -2.9% | 48,631,705 | (1,142,814) | -2.3% |
| Cemeteries Revenue | 5,349,920 | 5,296,203 | 53,717 | 1.0% | 4,965,558 | 384,361 | 7.7% |
| Total Revenue | 52,838,811 | 54,214,870 | (1,376,059) | -2.5% | 53,597,263 | (758,452) | -1.4% |
| Total Expenses | 42,949,308 | 44,922,273 | 1,972,965 | 4.4% | 43,974,888 | 1,025,580 | 2.3% |
| Operating Margin | 9,889,503 | 9,292,597 | 596,906 | 6.4% | 9,622,376 | 267,127 | 2.8% |

*1 – Call volume is unfavorable to plan by (260) or (3.3%) and unfavorable to 2005 by (553) or (6.7%).*
*Funeral Home Direct Revenue Average is favorable to plan by $25 or 0.4% and favorable to 2005 by $267*
*or 4.6%.*

Week 29 2006 PTD results are unfavorable by (22) calls or (8.7%). Pd07 was our second strongest period so far in 2006, off by (7) calls. The unfavorable variance as a result of divestitures is (8) calls in Pd07.

YTD volume impact of the Sell/Sold locations is (35) calls vs. budget and (109) calls vs. 2005 YTD Pd07. Sell/Sold locations are having an immaterial effect on FH average.

YTD Pd07 Interment mix is slightly above target at 68.7% vs. target of 68.3%.

ALD022060

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

*Top Five Underperforming Markets (ranked by Operating Margin Variance):*

| | Operating Margin | | | | Calls | | | | Average | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % | Budget Var $ | Budget Var % | Last Year Var $ | Last Year Var % |
| NORTH EAST | 596,906 | 6.4% | 267,127 | 3% | (260) | -3.3% | (553) | -6.7% | 25 | 0.4% | 267 | 4.6% |
| | | | | | | | | | | | | |
| NE08 HUDSON VALLEY | (342,985) | -31.4% | (460,311) | -38% | (71) | -13.8% | (96) | -17.8% | 158 | 2.1% | 639 | 8.8% |
| NE20 SOUTHERN NC | (234,189) | -48.2% | (105,629) | -30% | (21) | -6.8% | (17) | -5.6% | (496) | -7.4% | (33) | -0.5% |
| NE24 GASTON COUNTY | (204,438) | -38.8% | (459,925) | -59% | (66) | -17.3% | (102) | -24.4% | (144) | -2.5% | (141) | -2.4% |
| NE21 NORTHERN SC | (196,061) | -94.8% | (304,996) | -97% | (55) | -29.8% | (78) | -37.7% | 293 | 4.2% | 217 | 3.1% |
| NE14 PITTSBURGH PA | (119,361) | -55.1% | (98,471) | -50% | (41) | -21.3% | (39) | -20.4% | 2 | 0.0% | 92 | 1.9% |
| Subtotal | (1,097,035) | -43.4% | (1,429,332) | -50% | (254) | -16.0% | (332) | -20.0% | (186) | -0.6% | 775 | 2.5% |
| | | | | | | | | | | | | |
| Other | 1,693,941 | 25.0% | 1,696,460 | 25% | (6) | -0.1% | (221) | -3.3% | 62 | 1.1% | 308 | 5.5% |

*2 - The above table can be used to summarize the market level response plans for the underperformers. What caused the unfavorable operating margin variance in these markets and what corrective actions will be taken?*

<< AUTO PATH >>

2

ALD022061

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| MARKET: NE08 Hudson Valley, NY | | |
|---|---|---|
| **Volume Variance +/-** | **Average Variance +/-** | **Op Mgn Variance +/-** |
| (71) | 158 | (342,985) |
| **ISSUE** | **ACTION** | **STATUS** |
| **Leahy** <br>• **Volume** –(24) <br>• **Average** –(1130) <br>• **Op Margin** –(173,470) <br><br>This firm was one of the top performers in both call volume and op margin in 2005 and is seeing a shortfall in calls and mix in the first seven periods of 2006. The death rate is off (21) calls to last year which is also affecting call volume. <br><br>Op Margin variance is due to both mix and volume of calls in the first 7 Periods. Period 7 continued to show an overall decline, op margin –(38,619) this was due to volume lost in the period of –(6) average – (1685) due to mix. Increase in low cost Welfare calls. <br><br>Overall Total Expenses are positive to budget $40,125 YTD. <br><br>Changing community, location is now in a declining neighborhood. In the growth pipeline for a new facility on the outskirts of the community where the population has migrated. | • Expense management in the absence of call volume. <br>• Investigate the opportunity for an AWR. <br>• Increase pricing for Capital District trade service.. <br>• Run new ad for monument sales program to generate misc. income. <br>• Send out P/N mailer to outlying areas to generate P/N sales. <br>• LM hosting local Hospice golf outing. LM holds regular Hospice meeting at the location as well as sits on the board of one of the major hospitals, hospice and nursing homes in the area. <br>• LM looking into other areas of advertising. <br>• MGM to rotate in new GE finance ad. | • AWR will be brought forward for approval. <br>• MGM, RGM to review advertising and focus on new target area. <br>• Monument ad has been placed in local paper MGM to monitor results. <br>• MGM waiting on RSM on P/N mailer, looking at a late August drop. –MGM to get in touch with RSM again to confirm the date. <br>• Hospice golf outing to take place in September annually raising approx. $50K for the local organization. <br>• New ad promoting GE Capital Financing was run in local paper. |
| **McGowan** <br>• **Volume** -(23) <br>• **Average** –(472) <br>• **Op Margin** –(142,836) <br><br>This firm was also a top performer in 2005, exceeding their 2005 budget. The market is off (28) calls in the entire area which is affecting death rate. <br><br>Period 7 negative OP margin due to both short fall in volume – (7) and mix. This caused a short fall in revenue of –(245,639) | • Newly hired Spanish speaking App. FD that will help us enter into the Hispanic niche in the town of Haverstraw. <br>• Ad has been placed in the local Hispanic paper in the town of Haverstraw. <br>• Synergizes have been set up with other firms in the market to lower Contract Removal cost and improve op margin. | • App. FD was approved at the end of P2 and is in place. Large savings in Contract removal. <br>• Ad in Hispanic paper is ongoing and results are monitored by MGM. This advertisement has been successful in the past. <br>• Synergies, ongoing reviewed by MGM each period. <br>• Expense approval in place, ongoing. <br>• A Memorial Day program is planned for May and was executed …they partnered with the Rockland Cemetery. <br>• MGM to review community calendar each period. <br>• MGM has provided RSM with local zip- |

ALD022062

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| | | |
|---|---|---|
| Garnerville and Haverstraw locations have largest volume lost with combined call volume lost of – (25) calls YTD. Both of these communities are off in death rate (29) and (28) calls respectively compared to 2005.<br><br>Total Expenses are Positive $102,803 YTD.<br><br>Garnerville location has grown but is limited to expansion due to the size of the facility and zoning restrictions.<br><br>Haverstraw facility is located in a changing younger Hispanic community. Facility is sub-par to competition. | • Consolidation of FDMS to Wanamaker to allow more time for LM's to focus on growing the business and serving families. | codes for P/N mailer. Done, mailer has been sent. Location is receiving response from mailer, MGM is tracking results. YTD location received 15 responses from mailer.<br>• The Mothers Day program was held and flowers were given out at the Firehouse where a brunch was held and flowers distributed.<br>• MGM to coordinate with LM's civil barbecue for the local community around Congers, flyers will be sent to local town and village halls, fire department and police.<br>• LM to speak to priest at St. Paul's church and asks how we can help in supporting church events and grand opening of new church wing. LM to bring forward to MGM, MGM to coordinate and help LM execute event.<br>• MGM to insure that bus trip are well organized and that the LM's are properly promoting the location. MGM to work with LM's on setting up gift bag for attendees. |
| **Spadaccino**<br>• **Volume** –(21)<br>• **Average** +440<br>• **Op Margin** –(98,435)<br><br>Period 7 the location lost – (38,962) in revenue due to volume decline of – (6) call for the period.<br><br>New LM lives in the community and is involved in the local area.<br><br>Isolated location unable to synergize with other locations in the market minimizes expense saving opportunities.<br><br>Expenses positive YTD +28,260. | • New LM is involved in local church and other community organizations.<br>• Implement Community involvement / A & P Plan.<br>• Expense Management<br>• Revenue Management<br>• Pre-Need Initiatives | • MGM is working with and monitoring community involvement, this is on-going with a review each period. LM has become involved with a local historical group made up of many seniors in the community.<br>• Memorial Day program – a plaque was placed in the Village Square to honor those in the revolutionary war.<br>• MGM to help set up and monitor results in community involvement.<br>• Blood drive was held on July 15th, it was co-sponsored with the local church. There was a large turnout.<br>• MGM to continue to coach this junior manager on improving his management skills, sales, and Leadership development. MGM has reported that his staff management skills have improved.<br>• MGM waiting on RSM to visit Spadaccino and work with the LM on pre-need mailers and any other pre-need initiatives that could improve our production and secure our future business.<br>• Local Chamber of Commerce holds breakfast monthly, entire funeral staff to attend when possible.<br>• MGM has instructed LM to setting up with local churches a luncheon with ministers to discuss what is needed from the funeral home regarding serving their families better. |

ALD022063

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

| Coloni | | |
|---|---|---|
| **Coloni**<br>• **Volume** –(15)<br>• **Average** –(181)<br>• **Op Margin** –(65,011)<br><br>Op Margin variance due to volume.<br><br>Expenses are positive +35,230<br><br>There is a Junior Mgr. at this location that lacks the heritage in the community vs. our competition.<br><br>Strong competition with heritage, a competitive facility, and lower pricing which they communicate to the public. | • Cost savings were done last year when the LFD was moved to PT and not replaced.<br>• MGM to review and approve all spending.<br>• MGM to monitor all negative variances in expense.<br>• LM has recently moved into the local community that surrounds the funeral.<br>• MGM to implement coaching for the Manager. | • Spending limits are implemented and monitored by MGM and RGM.<br>• Community involvement to be reviewed by MGM each period, changes brought forward to RGM.<br>• The Mothers Day flower program was held at the local senior centers and was successful.<br>• Advertising our people weekly in the local paper.<br>• A bus trip for seniors is being held on June 9, 2006. Done, large turn out, barbeque was held after at the location.<br>• New programs will be considered by MGM such as a Civic Servants barbecue later in the summer and a Chamber after Hours.<br>• MGM to work with HRM in to create a PIP for overall performance of LM.<br>• MGM working with LM on planning and set up of Civic Barbeque.<br>• Holiday Memorial to be held again in the fall.<br>• Staff is volunteering for meals on wheels. |

| **Comments:** |
|---|
| • All L & D programs have been rolled out to all field levels.<br>• RGM and MGM to work on general promotional event for all locations, "Meet the Director" |

ALD022064

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| MARKET: NE20 Southern NC | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (21) | (496) | (234,189) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| • Garrett (7) YTD; (9) to LY week 29 (1) - - Period 7 MS is 40%; YTD P07 MS is 55.2% up from 54.7% YTD P07 in 2005. The market is off (19) calls in death rate compared to 2005. | • Continue Community Outreach, promote PN and follow up during times of lighter work load (decreased YTD PN gap to (26,547) • Begin search for LM successor as he has announced his retirement in 2007. | • Civic BBQ to be held in September 8.  MGM to work with manager to plan event. • MGM to begin posting for new LM – recruitment will focus on the Ahoski, NC area. |
| • Biggs – Williamston (15) YTD; (7) to LY; Week 29 flat.   Total market volume is down slightly.  YTD P07 2006 MS is 69.3% up from YTD P07 2005 at 67% • Biggs – Robersonville (8) YTD; (8) to LY; Week 29 flat – MS – YTD P07 2006 is 76.9%; YTD 07 2005 is 77% • The death rate is off (10) calls in Williamston and (9) calls in Robersonville compared to 2005. | • Continue Community Outreach, PN is strong and referrals to A/N are helping with volume. (YTD PN is $55,135 and $68,277 to LY). | • The Civic barbecue has been changed to August 15th. This will recognize Sheriff Dept, and Police of Williamston and Robersonville. MGM working with Manager to plan. • Firefighter recognition will be held in conjunction with smoke alarm awareness to be postponed until October which is Fire Safety Month. |
| • Lewis (5) YTD; (6) to LY Week 29 flat-- MS – P07 YTD 2006 10% down from P07 YTD 2005 at 35% - They have done six calls YTD.<br><br><br>• CMG (30) YTD; (32) to LY | • New competitor entered in 2004 with new bldg that is far superior to our location<br><br>• Location drive to increase awareness. Marketing has developed ads emphasizing our people. | • At Lewis, Funeral Director is working to locate a facilitator to begin a community grief support group. • Discounted package was developed to combat competitor's ad for the same.  This package will be used on an ad hoc basis as the need arises to compete.<br><br>• New FSP started in May. RSM has reviewed Aftercare with both FSP's. |
| **Average:** | | |

ALD022065

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

| | | |
|---|---|---|
| • Garrett's (924) | • Merchandise<br><br>• Employee discounts (2 former owners passed away in the market)<br><br>• Week 29 positive 17.<br><br>• Other Revenue is off due to budgeted average of $11,264 based on private estate sale in 05. Service (46); Casket (455).<br><br>• Infant and competitive discounts in P06 Discount entered incorrectly and will be adjusted for P08 Manager counseled and issued a Verbal Written Warning.  This problem will not reoccur | • Review of product knowledge and AWR training will be held in period 8. They have had several 3rd party casket sales due to former employees that passed who retired from a local casket company.<br><br>• Operational sales reports reviewed weekly and Managers held accountable for explanations. |
| **Op Margin** | Expense Management<br>Drive to improve averages / revenue Look for other revenue opportunities to increase average. | - Training held in P7 on personalization and upgrading sales.<br>- All locations focusing on expense management.<br>- Review averages weekly until improvement is shown and they are achieving budgeted average. |

ALD022066

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 24 Gaston County | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (66) | (144) | (204,438) |
| ISSUE | ACTION | STATUS |
| Volume: Week 29 YTD | | |
| • Carothers Group (2) YTD and up 4 to last year.<br>• Belmont (14) LY (12), Dallas (2) LY+1, Gastonia +22 LY +25, Mt Holly (9) LY (10), Stanley (1) LY (4).<br>• Gastonia location has increased in market share 2% over last year and our strongest competitor has seen a 1% decline. This location is up 21 calls to budget and 26 to last year. | • MGM to focus on monthly community events and will continue to work with GM and staff to get them into the areas of the community where we create relationships with influencers. | • Community events have been a big part of the culture with our directors and continue to be. Grass roots events like coffee hour sponsorships, washing clergy vehicles during services are particularly effective for building one on one relationship with the influencers.<br>• GM is very good at identifying opportunities where the location can get involved i.e.; donating NBA tickets to a child in the local newspaper who was ill and had never seen a game. GM has been excellent in terms of networking in the local community.<br>• Community calendars and influencer programs are in place and on-going.<br>• A Chamber After Hours event was hosted with over 50 people in attendance. |
| • Thru Week 29 Shuford downtown (59), Shuford FMG (8). Through week 29 they are (68) off for the year and (107) to last year. Loss has been concentrated at the downtown location. The former manager has built a new facility which opened in the fall of 2005. He continues to press our market share due to his heritage in the community. | • Grass Roots promotion and networking vital to the success of the location.<br>• Advertising campaigns in place. New ads in local newspapers offer financing at location and show staff with their years of service in the funeral profession.<br>• GM currently working with following churches: August sponsorship of vacation Bible School for Kirby Memorial Church, Pastor of Calvary Baptist Church will be doing grief counseling seminar at new location in August, September sponsorship of Cherokee Baptist Church Ladies Mentoring program, Preston has taken Pastor Gordon Hamilton of Gaffney Episcopal Church to lunch in P6. | • Spring plantings are in place and location clean up is completed.<br>• RGM working with new RSM to solidify a new pre-need offering that is tied to both the cemetery and funeral home. We are also working on recruitment of FT PN Funeral Counselor.<br>• Will begin targeting church parish members through community events in churches where competitor has strong relationship with clergy members<br>• MGM to focus on community monthly events – had Clergy Breakfast in May, Local Coffee Hours to continue through remainder of year. Funeral Homes to provide tents for local tractor shows in June. Location will continue to offer pre-need seminars in funeral homes. Also Food Drive, Civil Servant Meal, Tools for Schools, Vacation Bible School sponsorship and Bicycle Safety program are all programs that will be held throughout the summer<br>• In P8 location will do Tools for Schools and also host a grief seminar with the local minister at Kirby Memorial Church at #3734.<br>• LM took 3 ministers to lunch in P7 and attended Chamber After Hours – will be joining Chamber Ambassador group in P8. |

ALD022067

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

| Average: | | |
|---|---|---|
| • Carothers = Positive YTD. | | |
| • Thru Week 29, Shuford Downtown (810), Shuford FMG (678) | • MGM to work with arrangers and LM one-on-one | • MGM will spend more time in Gaffney in P8 with LM and arranger.  MGM has asked GM to make majority of arrangements.<br>• MGM to review with GM opportunities to improve vault and monument sales. |

| Op Margin: | | |
|---|---|---|
| • **Carothers Group positive $19,858 YTD.** | • Op Margin for the Carothers group is $19,858 YTD Week 28. | • Concentrate on continuing to build call volume through community events and influence.<br>• Execute Expense management. |
| • Shuford group (165,534) YTD | • Op Margin down due to revenue – combined (165,534).  Expenses are 224K positive. | • Review all expense categories given the shortfall in volume. One director was transferred to Carothers and will not be replaced. |

| Comments: |
|---|
| • Shuford – Hatcher: This community of Gaffney, where Shuford is located is made up of residents with very steadfast religious faith.  The competitor uses his ties to the religious community in advertising and promotion.  He has a stronghold with many clergy members in the community.  Since the competitor has those loyalties with clergy members, we will begin to penetrate the congregations where he has the strongest presence with sponsorship of events for youth, seniors and other groups in these churches. |

ALD022068

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 21 Northern SC | | |
| --- | --- | --- |
| **Volume Variance +/-** | **Average Variance +/-** | **Op Mgn Variance +/-** |
| (55) | 293 | (196,061) |
| **ISSUE** | **ACTION** | **STATUS** |

**Volume:**

| | | |
| --- | --- | --- |
| • Bass Cauthen (24) to budget and (20) to LY;  Week 29, +3 calls to bud (17) to LY.<br>• Call Volume – new competitor entered the market last year and is a discount funeral home. | • RGM and LM following through with event planning as per community action plan.<br>• Newspaper advertising in place.  Three campaigns rotating monthly at two insertions per week. | • LM is still seeking influencer to hire part time (from St Ann's Parish – Catholic niche).  Lead influencer from Catholic Church recently developed health issues.  Steve is continuing his search.<br>• Given the shortfall in volume, RGM to review with LM where they can save in expense and improve op margin (wages).<br>• RGM and LM to review competitor advertising; will develop or select competitive ads from Brand Muscle to add to the rotation.<br><br>**EVENTS B-Bass**<br>• May-Butterfly Garden and Nurse's appreciation week included delivery of flowers, cards and flyers to local nursing home facilities and hospitals.<br>• May –attended the ground breaking of new Wayne Patrick House Hospice.<br>• June 18 –Fathers Day Celebration<br>• July 25 – Civil Servant Barbecue<br>• August  - Meeting with Robert White on 7/28 to discuss Safe Kids Program for late August or first of September<br>• October Preneed Seminar (JG) – LM has spoken with Sherry Cheatwood – still finalizing<br>• November Veterans Day Ceremony Flag presentation American Legion/VFW<br>• December Memorial Service. |
| • B-Cauthen (31) YTD ; (58) to LY; Week 29 (3), (61) to LY<br><br>• Mahaffey (5) YTD; +1 to LY; Week 29 (1), (4) to LY<br><br>• Kershaw (5) YTD; +1 to LY; Week 29 (1), Flat to LY.<br><br>• Lancaster (21) YTD; (57) to LY, Week 29 (1), (57) to LY | • Follow through with all planned activities as per community planning calendar. | • Lancaster Funeral home has done 17 calls in period 7 and 92 YTD. Former owner has community loyalty and name recognition.  GM is following event and advertising schedules, as well as, seeking new influencers and creative advertising methods.<br>• $500 donation to Andrew J. High School – Field Advertising on all fences. GM and spouse works concession for every home football game & FH name also runs across scoreboard as sponsor. (Kershaw)<br><br>**Events B-Cauthen**<br><br>• March -Civic BBQ |

ALD022069

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

|  |  |  |
|---|---|---|
|  | <ul><li>April -relay for Life</li><li>May- Floyd Annv. Party (Kershaw)</li><li>July, Coffee Shop McDon. (B-Cauthen) –On going; Next event in August</li><li>July 30-Hospice Memorial Service</li><li>August- preneed Seminar (JG) speaker Gift Cert. – GM to make contact with local church and set date ASAP</li></ul> |  |
| **Average:** | | |
| <ul><li>B-Bass +301 YTD</li></ul><br><ul><li>Mahaffey +85YTD</li></ul><br><ul><li>Kershaw (316)</li></ul> | <ul><li>Positive</li><li>Service Avg +436; Casket Avg (379); Non Casket (881) Kershaw</li></ul> | <ul><li>New Alderwoods Room at Bass-Cauthen has had a positive effect on casket average which is up 106 to bud.</li><li>RGM will review Casket tracking with GM</li></ul> |
| **Op Margin:** | | |
| <ul><li>Bass (129928)</li><li>B-Cauthen (68620) – of that Mahaffey (12956); Lancaster (12744); Kershaw (27903); Flower Shop (15018)</li></ul> | <ul><li>Op Margin negative due to revenue</li><li>Expense positive at all locations.</li></ul> | Improve "other "revenue. Maximize expense management. Continue community involvement to drive call volume through the establishment of relationships with Key Influencers in the community. |

ALD022070

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

| Market: NE 14 Pittsburgh, PA | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (41) | 2 | (119,361) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| **Brandt FH (44)** Competitive area had 351 calls YTD vs 420 for same period last year –death rate. There was an article printed in the Pittsburgh Post Gazette (5/31/06) that mentions the mortality rate in PA is the lowest in 15 years.<br>Brandt Market share 25.1% YTD vs. 31.4% in 05.<br>All area locations have had a decline in call volume this year vs 05<br>Devlin FH is the only other competitor with an increase in mkt share, +1.6% vs 05 but down (27) calls to 05' as well. They tend to serve the Catholic families while our firm is primarily Protestant. They have been aggressively marketing pre-need through direct mail & advertising. | • Actively participate in local civic organizations.<br>• Maximize efficiencies in wages and ensure directors are at visitations.<br>• Hold a community program during the local July 4th parade.<br>• When calls are down, get the staff outside to do work needed and gain visibility.<br>• Planning advertising campaign focusing on our people. | • Plans being developed to secure relationships with high school guidance counselors for educational programs and develop tours of funeral home.<br>• Exterior of facility has improved due to efforts of LM and staff.<br>• Held a "Petting Zoo" for children during the July 4th parade on the grounds of the funeral home. It was very well received by the community and gained press coverage.<br>• They developed a bereavement group where meetings are held at the local nursing home.<br>• They are active with the two local hospices and the North Hills Shrine club.<br>• They have developed a split shift for directors for visitation coverage to minimize overtime.<br>• LM and staff have been doing facility improvements themselves when slow doing painting, installing a new fence, and rebuilding a brick retainer wall in the back of the funeral home. |
| • **Burton L Hirsch** (1) | • Improve image with local Rabbi's from damage done by former Manager.<br>• Improve the relationship with the former owner to gain his support and promote the funeral home.<br>• Review expense management. | • Currently 6 calls ahead of last year through period 7.<br>• Have had meetings with Mr. Hirsch and Rabbis with have resulted in new calls (both at-need and pre-need) from Rodef Shalom temple that would not use us in the past.<br>• Former owner is allowing his name in advertisements and has come into the funeral home to be visible for high profile services. |
| • **H. Samson FH +4** This location was sold and we are currently serving the pre arrangements out of Brandt FH. | • Researching the cremation services niche market in Pittsburgh to determine the feasibility of marketing the Samson name as a Cremation Service Provider for the Pittsburgh area. | • Plan to be ready for August 15th. |
| **Average:** | | |
| • Market is positive for average | • | • |
| **Op Margin:** | Due to Call volume at Brandts. | Maximize expense management<br>Review opportunities to improve other revenue |

ALD022071

Alderwoods Group Inc
**Period Financial Review – Northeast**
**Period 7, 2006**

*3 – Wages are favorable by $56k or 0.5%.*

Pd03 through Pd07 have been progressively positive, totaling $147k over the past 5 periods. Our focus on this area in the past 5 periods has brought the wages line back into budget.

*4 – Benefits & Taxes are favorable to plan $160k or 5.6%*

Pd07 includes a $201k adjustment for benefits, bringing the account in line with budget.

Pd07 includes a $31k adjustment for WCB premiums under payroll taxes, bringing the account in line with budget.

*5 – Operating Costs are unfavorable to plan by ($61k) or (5.0%)*

Morgue and Service Costs ($31k), positive $7k in Pd06 and $42k in Pd07: NE22 Central SC includes an adjustment to service costs of $34k to correct an inventory count issue. There is an offsetting entry in FH COGS for $24k so the net impact was $10k.

Cash advances are unfavorable ($41k), positive $5k in Pd07. Normally this is a timing issue and will adjust in future periods. We have a small number of markets that we are investigating for possible coding issues.

*6 – Facilities are favorable to plan by $438k or 6.5%*

Property taxes are favorable $167k. In Pd01 we received a tax refund in NY for $112k. Remainder of variance is timing in New England and permanent reduction of taxes in NY.

R & M is favorable $142k. We continue to see softer spending vs our budget. We will continue to move forward with necessary and planned projects.

Insurance was adjusted by $203k favorably in Pd07 making that line item favorable $180k YTD.

*7 – Advertising and Promotion is unfavorable to plan by ($41k) or (3.5%)*

We are on plan with our advertising calendars and will meet budget at year end.

*8 – Administration is favorable to plan by $71k or 2.6%*

Professional fees is unfavorable ($114k) in FH but favorable $21k overall. Hankins & Whittington lease matter $38k; Alleva $23k lease matter; Gilman $17k related to ongoing legal issue with former owners; O'Neill-Redden-Drown $24k related to settlement of fraud investigation.

Other Administration ($24k), positive $k in Pd07. Business taxes are paid at beginning of year in Virginia, this variance will decline over remainder of 2006 and expense is consistent with 2005. We also have paid up covenants that will end part way through 2006 but the budget is periodized equally. Recovery will begin in Pd06.

ALD022072

Alderwoods Group Inc
Period Financial Review – Northeast
Period 7, 2006

## Cemetery

*9 – Cemetery Revenue is unfavorable to plan by ($177k) or (3.4%) and favorable to 2005 by $187k or 3.9%).*

Cemetery Direct Revenue was $47k ahead of target in Pd06 and $175k ahead of target in Pd07.

AN Revenue is unfavorable ($163k), primarily in Merchandise ($91k). YTD Northeast is unfavorable (133) AN interments and unfavorable (182) vs. YTD Pd07 2005. Slow interment volume combined with stronger seasonality in 2006 is driving this unfavorable variance. We have concluded our investigation into our delivery process and have not found any significant issues. The Pd04 Big H project showed strong delivery results for the Northeast.

PN Revenue is favorable $6k ytd PN Revenue was positive $30k in Pd06 and $134k In Pd07.

*10 – Benefits & Taxes is favorable $59k or 10.2%.*

Pd07 includes a $28k adjustment to benefits.

*11 – Facilities is unfavorable to plan by ($28k) or (4.5%) and unfavorable to 2005 by ($4k) or (0.6%).*

R & M is unfavorable by ($37k) YTD due to spring landscaping and significant improvements at Carolina Biblical.

*12 – Advertising & Promotion is unfavorable to plan by ($14k) or (58.0%) and favorable to 2005 by $84k or 68.9%.*

Advertising in the cemeteries was directed into PN advertising for 2006. Pd06 includes $11k in charges from Blue Sky that will be reclassed in Pd08.

*13 – Other Fixed Expense is unfavorable to plan by ($11k) and unfavorable to 2005 by ($12k.).*

Includes a write off of fraud loss at Rock Hill for $15k.

## Regional and Market Management

*14 – Wages are favorable to plan by $306k or 14.6% and favorable $257k or 12.6% to 2005.*

Due to $274k adjustment for incentive accrual.

*15 – Benefits & Taxes are favorable to plan by $39k or 17.6% and unfavorable ($13k) or (7.7%) to 2005.*

Pd07 includes a $25k adjustment to benefits.

*16 – Facilities are favorable to plan by $103k or 257.0% and favorable $12k or 23.5% to 2005.*

ALD022073

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 7, 2006**

Environmental provision is favorable $109k because of an adjustment to the accrual. Environmental Provision is positive $28k overall.

*17 – Vehicles are unfavorable to plan by ($19k) or (21.4%) and favorable $8k or 6.7% to 2005.*

In two markets we had an MGM and RGM that were using older owned vehicles. Better leased vehicles became available and we removed the old owned vehicles. Overall we are $3k favorable in the Northeast in vehicle costs.

*18 – Administration is favorable to plan by $219k or 40.8% and favorable $79k or 19.9% to 2005.*

Professional Fees is positive $132 due to the legal accrual in the VPO cost center. Professional Fees is $21k favorable overall.

Travel is favorable $55k YTD.

## Expense Initiatives

- Office Supplies. All orders now proceed through a tiered approval process prior to being placed to ensure that locations are ordering responsibly.

- Vehicle Review. We completed a complete vehicle review and have reduced our overall fleet size in some markets.

ALD022074

From: SYLVIA SMITH/ALDERWOODS
Sent: 5/4/2006 4:58:20 PM
To: CHRIS ASLIN/ALDERWOODS@ALDERWOODS
CC: VICKI CLARK/ALDERWOODS@ALDERWOODS;KATIE LEAHY/ALDERWOODS@ALDERWOODS;RON
COLLINS/ALDERWOODS@ALDERWOODS
Subject: NEM4 Underperformers for P4 - Revised

Chris -

Gary is currently working with Dan on NE22 and we will forward ASAP.  Here are
the remaining underperformers for NEM4.


Thank You,
Sylvia Smith
Regional Administrator, The Carolinas
Phone (336) 854.7741  Fax (336) 854.8969

Attachment: NE20 Underperformer.doc
Attachment: NE21 Underperformer.doc
Attachment: NE24 Underperformer.doc

ALD022088

Alderwoods Group Inc
Period Financial Review – Northeast
Period 4, 2006

| MARKET: NE20 Southern NC | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| 5 | (569) | (97,355) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| • Garrett (4) Death rate in this community was off for Pd4. Garrett's averages 60% Market share, Period 4 market share was 70%. The call volume for this total community for P 1-3 was 16. Pd 4 total call volume was 10. YTD P4 Market Share is 61% | • Continue Community Outreach, promote PN and follow up during times of lighter work load | • Community Easter service held in Pd 4 was well attended and received by the community.<br>• Community Memorial Day service will be held May 29, 2006 |
| • Biggs – Williamston (4) – Total market volume is down slightly. P 1-3 total mkt. volume averaged 13 calls P4 volume was 10. Our YTD market share is 81.8% which is higher than 2004 or 2005.<br>• Biggs – Robersonville (4) – This location maintained 100% market share in P 1-3. Competitor got his first call of the year in P4. Our YTD Market Share is 87.5% | • Continue Community Outreach, PN is strong and referrals to A/N are helping with volume. PN space incentive it Martin Memorial is helping for exposure. | • Sunrise service held at our cemetery, Martin Memorial<br>• Flag program and Memorial Day events planned. |
| • Lewis (4) – This location has done 0 calls in each of the past two periods. The location is sub-par to the competitors in the area. It is small and divided between two buildings. | • MGM met with GM and location staff last week to devise plan to increase awareness. Marketing is being consulted to develop ads emphasizing our people. This will include photos of the staff and former owners who have good name recognition in the community | • Location had two funerals in week 17<br>• Funeral Director is working to locate a facilitator to begin a community grief seminars<br>• Discounted package is being developed to combat competitor's ad for the same. This will be completed and forwarded for approval by May 26, 2006 |
| **Average:** | • | • |

ALD022089

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 4, 2006**

| | | |
|---|---|---|
| • Garrett's (1053) | • Mix – Graveside services selected without visitation. Vault sales were off because 3 were pre-paid with the cemetery | • RGM and MGM will conduct group role playing exercise on May 8, 2006 with directors and arrangers in this market. We will cover techniques for up-selling and personalization. |
| • Biggs – Lumberton (242) Discount for former owner who passed away in Pd 4 | | • Casket review is being done on all selection rooms and proposals will be presented for approval by May 22,2006 |
| • Lewis (588) | • Mix – 1 call was a ship in with no casket of vault sale, GM also gave discount to meet competition | • MGM coaching took place on April 27, 2006 on review of OSR and contract accuracy |
| | | • MGM will continue to enforce Policy for Progressive Discipline for arrangers who continue to write contracts or give discounts in a manner that does not comply with company standards and policies. |
| • Marks (1309) Two calls for the period  - 1 direct cremation and 1 ship in interment | • Mix is affecting the service average.  Volume is strong for this location.  Casket and Vault averages are off target. | |
| • Reeves (694) Unapproved discounts given by way of writing up services as Immediate Burial | • Manager counseled and issued a Verbal Written Warning.  This problem will not reoccur | |
| **Op Margin:** | | |
| • Cumberland Memorial  (11201) Interments (21); Revenue (11,201); Facility Expense (14,980) due to Environmental Clean up of fuel spill | • Op margin is off due to shortfall in volume.  One FSC has been on FMLA.  Expense is over due to (14,980) in Environmental Clean up | • New counselor hired to increase volume.  FSC who was out on FMLA is transitioning back to FT. |
| | | • Environmental clean up may continue due to regulatory agency  periodically checking soil around spill area for contamination |
| •      Garrett's (9509) Revenue (42576); Facilities (2617); Vehicles (1210) | Revenue from the Murfreesboro location will be added.  Facility expense was environmental and related to installation of the AWR | MGM working on having calls from closed location transferred over to Ahoskie location

Newly installed AWR will help to increase merchandise averages. |
| • Lewis (18,619) Revenue | • Please see initiatives to increase volume listed above. | |
| • Marks 3582 | •     Positive Op Margin | |
| •      Reeves (697) | •     15K in lost revenue because of classification | •      Merchandise COGS (12681) – Location had casket inventory adjustment in P4 of (5441).  Up 4 Interment calls and no third |

ALD022090

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 4, 2006**

| | | |
|---|---|---|
| | changes on contracts. COGS (11074) | party casket sales.  RA and MGM reviewing OSRs and Casket Tracking. Updated results will be in P5 report. |
| • | • | • |
| **Comments:** | | |
| • | | |

ALD022091

Alderwoods Group Inc
Period Financial Review – Northeast
Period 4, 2006

| Market: NE 21 Northern SC | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (29) | 199 | (185,215) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| • Bass Cauthen (9) to Budget Positive 6 calls to last year. | • MGM and LM following through with event planning as per community action plan. Butterfly Garden Event will be held May 19th. AWR Open House took place April 22 with 65 invitations and 4 ads appearing. Preneed information was on hand. Small turn out due to severe weather however, positive feedback with invitations and community exposure should not be minimized. | • All advertising in place and running twice per week. Advertising of the new AWR has been added to the regular schedule for Bass-Cauthen.<br>• NE 21 advertising starting this week will be for Nurses appreciation. Single Roses will be delivered to our local hospice nurses by our staff members. NE21staff continues to attend meetings, functions including local networking.  Ongoing interaction with St. Ann's Parish Council has resulted in the pre need arrangements of two priests from this parish.<br>• Advertising in the weekly bulletin at St Ann's has afforded us the opportunity to attend the Daughters of the Holy Rosary Fundraising Dinner also held in April. |
| • B- Cauthen<br>• Mahaffey flat for period, (2) YTD. +1 Var to LY. Through week 16 Mahaffey was flat to PD budget.<br><br>• Kershaw (7) YTD ; (3) to LYR<br><br>• Lancaster (12)  YTD; (34) to LYR The Lancaster location continues to slide being (34) off to last year. Former owner opened up against us in the fall of 2005 – pending litigation in place due to default on CNC. Depositions will be held the week of May 8, 2006 | • MGM and LM are following through with event planning of community action plan.<br>• Over 2000 people attended Lancaster's Relay for life for the American Cancer Society with 500 survivors marching in traditional form. Our tent with 9 staff members served BBQ, funnel cakes and soft drinks.<br>• Function in Honor of Floyd (25 yr anniversary) planned for Kershaw Saturday May 27 Invitations are being sent.<br>• May 21st will be a Hospice Memorial Service held at the First Baptist Church, our staff will decorate the Altar table with candles and glass holders, over 55 families will be on hand and receive a silk single red rose we are also providing. | • Lancaster Funeral home (former owner) has done 7 calls in period 4 and 49 YTD. Former owner has community loyalty and name recognition.   This town is very small and loyalties run high.  We are still aggressively seeking legal remedy. Depositions in the case against him are set for the end of April. Baker had 2 calls for P4 and 22 YTD. Hartley had 9 in P4 and 59 YTD.<br>• Floyd continues to take influencers to lunch.<br>•  Floyd is training Derrick in memorial sales. Advertising in Kershaw paper focused on Memorial offerings to appear by May 10.<br>• Advertising related to price, value and our people ongoing.<br>• Cremation packaging like competitor with good, better, best offerings is being revised for resubmission to RGM by Monday May 8. |

ALD022092

Alderwoods Group Inc
Period Financial Review -- Northeast
Period 4, 2006

| | | |
|---|---|---|
| • Graceland is (11) Interments<br>• Rock Hill (2) Interments | • Currently working with Sales team to develop AN Sales incentive. | • All Parks and Funeral Homes have achieved spring clean-up and have exceeded expectation for early part of year. |
| **Average:** | | |
| • B-Bass +268<br><br>• Mahaffey (309)<br>• Kershaw (375)<br>• Lancaster +2775 based on two calls YTD | • Positive<br><br>• Casket Average is below target | • New Alderwoods Room at Bass-Cauthen is well received.<br>• MGM / GM reviewed merchandise offered and are revising by direction of the RGM. By May 9th. . |
| **Op Margin:** | | |
| • B-Bass (58,073) up 22,000 in operating margin from last year.<br><br>B-Cauthen<br><br>• Mahaffey (20,540) | • Interment casket revenue (13,000) Showroom is being re-worked and proposed mdse changes will be delivered to DOO by May 9, for approval. Vault rev (8000) training will be held in Pd 5. Contract removal (5541) due to staff shortage, however, total wages are positive 492 | • Labor has historically been over due to open position. That has been filled and MGM is managing to Cost per call. This resulted in negative (1144) variance in PD 3 to negative (137) in P4. |
| • Kershaw (46,685)<br>• Lancaster (11,305) | • Bad Debt (16, 000); Int Casket Rev (22,091); Otr Mdse Rev (13,640) | • Work with collection tracking system review A/R Tracking for small write offs, Funeral Tracking System in place and payments will be followed up on weekly with arrangers to allow them to collect on accounts that are not paid at time of service<br>• Showroom is being re-worked and proposed mdse changes will be delivered to DOO by May 9, for approval<br>• Continue with community influence programs in conjunction with superior service levels |
| **Comments:** | | |
| • | | |

ALD022093

Alderwoods Group Inc
Period Financial Review – Northeast
Period 4, 2006

| Market: NE 24 Gaston County | | |
|---|---|---|
| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
| (31) | 60 | (144,135) |
| ISSUE | ACTION | STATUS |
| **Volume:** | | |
| • Carothers:  Belmont (7), Dallas +6, Gastonia +14, Mt Holly (6), Stanley (2). Through week 16 they are 5 positive on the period and 5 positive YTD as well as 5 positive to last year.  They are 55K positive in op margin for the year. | • MGM to focus on monthly community events and will continue to work with GM and in particular new Belmont LM.  New ads have been added to Gaston Gazette cycle that promotes cemeteries with funeral homes. | • Community events have been a big part of the culture with our directors and continue to be.  Grass roots events like coffee hour sponsorships, taking influencers to local sports events are particularly effective for building one on one relationship with the influencers.<br>• Community calendars are in place and on-going. |
| • Shuford downtown (31), Shuford FMG (4).  Through week 16 they are (35) off for the year and (65) to last year.  Loss has been concentrated at the downtown location. The former manager has built a new facility which opened in the fall of 2005.  He continues to press our market share due to his heritage in the community. | • MGM to focus on community monthly events – Nurse's week, Clergy Breakfast in June, Local Coffee Hours and church lunches.  Location will continue to offer pre-need seminars in funeral homes.  Also Food drive, Civil Servant meal, and Tools for Schools, and Bicycle safety program | • Pre-need seminar held in P3 was a success.  LM, FSM and Sales Counselor held program in our new facility.  Attendance was not overwhelming but those that were there were impressed with the building and the staff.  We are considering rotating in a satellite location to hold the seminars to draw public.  New ads will be in place focusing on Our People emphasizing individual staff members.<br>• Spring plantings are in place and location clean up is completed.<br>• RGM working with new RSM to solidify a new pre-need offering that is tied to both the cemetery and funeral home.  We are also working on recruitment of TF PN Funeral Counselor.<br>• Will begin targeting church parish members through community events in churches where competitor has strong relationship with clergy members<br>• Considering reduction in volume, FT staff will rotate out to volunteer at local charities and organizations when work load is slow. |
| • GMP 3, Hillcrest (16), Westview (12), FMG 12 | • MGM to work with Superintendents to ensure parks have spring plantings, mulch etc. completed. | • All facilities went through major spring clean up in the past few weeks.<br>• Mothers Day Events at all cemeteries and Memorial Day programs are scheduled at GMP.<br>• Currently working with Sales on a proposal for AN incentives |
| **Average:** | | |
| • Belmont (132), Dallas 607, Gastonia 241, Mt Holly 504, Stanley (82) | • Continue to support merchandising and training in P5 – MGM and GM to work with new Belmont LM on averages | • Averages were strong in these locations this period.  We will continue to support the locations in these efforts and encourage the same. |

ALD022094

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 4, 2006**

| | | |
|---|---|---|
| • Shuford Downtown (658), Shuford FMG (606) | • MGM to work with arrangers and LM one-on-one | • MGM will spend more time in Gaffney in P5 with LM and arrangers. |
| **Op Margin:** | | |
| • #2653 (34305), Gastonia 91042, Dallas 43578, Stanley (5411), Mt Holly (18363), Belmont (21565) | • Op Margin for the Carothers group is 54976. | • Concentrate of building call volume through community events and influence.  MGM and RGM to work on low cost package plans to be advertised in the media.  Concepts to be presented to DOO by 4/19/06 for review. |
| • Shuford downtown (97742), Shuford FMG 1709 | • Op Margin down due to revenue – combined (96032).  Expenses are 122K positive. | • Concentrate of building call volume through community events and influence.  MGM and RGM to work on low cost package plans to be advertised in the media.  Concepts to be presented to DOO by 4/19/06 for review. |

**Comments:**

• This community is made up of residents with very steadfast religious faith.  The competitor uses his ties to the religious community in advertising and promotion.  He has a stronghold with many clergy members in the community.  Since the competitor has those loyalties with clergy members, we will begin to penetrate the congregations where he has the strongest presence with sponsorship of events for youth, seniors and other groups in these churches.  Focus will switch to group leaders, for instance, instead of taking the Senior Pastor to lunch to discuss what we can do for the church, we will take the Youth pastor and discuss what we can do for the Youth Department, and likewise the leaders of the Senior's group, etc.

ALD022095

From: RALPH DELGATTO/ALDERWOODS
Sent: 12/14/2005 4:41:16 PM
To: KATIE LEAHY/ALDERWOODS
CC: CHRIS ASLIN/ALDERWOODS;JOHN FITZPATRICK/ALDERWOODS
Subject: P12 Underperformer template NE06

Katie,
Attached is the P12 Underperformer template, please let me know if you have any
questions.

Regards,
Ralph


Attachment: NE06 Long Island-Queens.doc

ALD021863

Alderwoods Group Inc
Period Financial Review – Northeast
Period 12, 2005

## MARKET: NE06 Long Island, NY

| Volume Variance +/- | Average Variance +/- | Op Mgn Variance +/- |
|:---:|:---:|:---:|
| (68) | (133) | (512,830) |

| ISSUE | ACTION | STATUS |
|---|---|---|
| • Volume / Average/ Op Margin **Lang Tobia DiPalma** YTD Negative -(15) calls, Average -(546), Op Margin -(120,682) | • The action plan includes realignment of community involvement; Involvement in new churches focusing on Our Lady of Lourdes, rebuilding old relationships with local pastors and involvement in new fraternal organizations. <br><br> • Price increases are being put into place and were effective November 1 for both Casket and Service. <br><br> • LM continues making the majority of the arrangements and taking them out to the cemetery. <br><br> • License staff is now split between locations and working both communities equally. The car wash was held raising $860 for the local chapter of Juvenile Diabetes in period 9. <br><br> • Location has rolled out the Holiday for Cheer program for the holiday season and will continue to promote the program next year. <br><br> • Location has donated Christmas wreaths to all of the local churches for the holiday season. <br><br> • Location is planning either a sweater or food drive with the local church for January and February. | • Action Plan is ongoing and moving forward. The location continues to build relationships with the local clergy and key business leaders.  Shortfalls are in traditional service average and mix YTD. Print advertising is being reduced.  Community involvement and promotion are being increased to build loyalty and relationships with community influencers. <br><br> • Location has many new capital improvements done in 2005.  These included the new AWR and Chapel expansion. Advertising is being developed now that the chapel is complete to let the community know what changes have been made to the facility. <br><br> • Location manager of eight years is leaving to work for an independent firm owned by his brother. Recruitment is ongoing and final interviews are planned for the week of November 28th. <br><br> • To date we have not found a suitable replacement manager and the recruitment efforts are on going. |

ALD021864

Alderwoods Group Inc
Period Financial Review -- Northeast
Period 12, 2005

- Volume / Average/ Op Margin **Stutzmann** PTD Calls +7, Average –(302), OP Margin 38,705. YTD Calls -(20), Average -(501), OP Margin -(241,057)

- The volume loss is primarily at New Hyde Park.
- New Hyde Park operates as a satellite location and only has an LFD when needed. During Pd10, one of the two managers along with Mike Monroe (non FD who lives and is active in the community) began to report to the location and work the community daily to improve call volume.
- The average problem stems from Queens Village. This area is seeing a large ethnic change whose community shops for the least expensive funerals.
- The location has rolled out the Holiday for Cheer program and has had a good response from the community.
- Location has participated with the local KofC in both a memorial mass and tree lighting ceremony in the month of November.

- The action plan is on-going and the manager has been moved to NHP at the start of period 10.
- Over the past quarter they have ran the K of C, Notre Dame Catholic Church's Golf Outing, held the carwash for Breast Cancer at the location and continued their civic club participation.
- Status on averages = new pricing in place Nov. 1 for both service and casket. Remerchandising the showroom will be done during the budget process. MGM will role play with directors to improve selling techniques and upgrade sales as well as services.
- Period 12 was positive in op margin, $38,705.
- Volume continue to improve through P12 at both locations.

- Volume - **Wagner** PTD combined calls +5 calls, Average +424 OP Margin +36,235 / YTD -(10), Average +90, Op margin -(99,347)

- All volume loss is at the Plainview location; this location is the only funeral home in the area and has been the market leader.
- CER was submitted to the capital committee to perform a complete renovation of the location.
- RGM gathering bids to redecorate if CER is not approved. The second LM has left the location and is not being replaced, current LM is grooming Hicksville resident and LFD (Robert Laska) for future management position.
- Location is very active in local community and Churches.
- Location has participated in a recent Holiday Memorial Bereavement Program at the location

- CER is complete and submitted to the Fream team.
- Bids are still being gathered for reno projects.
- Location has rolled out the Holiday for Cheer program at the start of Period 11. The program has had a great response from the community.
- Location is also participating in a Toys for Tots community event.
- Period 12 has shown an improvement in both volume and average with a combined positive Op margin of $36,235 for the period.

ALD021865

**Alderwoods Group Inc**
**Period Financial Review – Northeast**
**Period 12, 2005**

with over 70 people in
attendance.

**Comments:**
- Long Island continues to struggle with volume.
- Several capital improvements were done this year such as; the expansion of the chapel at LTD and new entrance at Wagner FH – Hicksville.

ALD021866