# EXHIBIT 26

REDACTED

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 1 of 6

---

Lawson

PSID: ALDF / AWG Dept = 2609
SSN
Name HELM, WILLIAM J

Loc: 7029 Whitehurst-Muller Funeral Service

| Check Date | Check Number | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|
| 12/10/2003 | 50142595 | 343.30 | | 95.50 | | 247.80 |

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 120.00 |
| Regular | 22.00 | 223.30 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|
| California SDI | 3.09 | 343.30 | | | | |
| California State Tax | 0.00 | 343.30 | | | | |
| Employee Medicare | 4.98 | 343.30 | | | | |
| Employee Soc Sec | 21.29 | 343.30 | | | | |
| Federal Withholdin | 66.14 | 343.30 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 2609
SSN
Name HELM, WILLIAM J

Loc: 7029 Whitehurst-Muller Funeral Service

| Check Date | Check Number | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|
| 12/19/2003 | 50146593 | 681.44 | | 180.31 | | 501.13 |

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 415.00 |
| Regular | 26.25 | 266.44 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|
| California SDI | 6.13 | 681.44 | | | | |
| California State Tax | 6.68 | 681.44 | | | | |
| Employee Medicare | 9.88 | 681.44 | | | | |
| Employee Soc Sec | 42.25 | 681.44 | | | | |
| Federal Withholdin | 115.37 | 681.44 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 2609
SSN
Name HELM, WILLIAM J

Loc: 7029 Whitehurst-Muller Funeral Service

| Check Date | Check Number | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|
| 01/02/2004 | 50139342 | 625.70 | | 167.13 | | 458.57 |

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 240.00 |
| Regular | 38.00 | 385.70 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|
| California SDI | 7.38 | 625.70 | | | | |
| California State Tax | 4.88 | 625.70 | | | | |
| Employee Medicare | 9.07 | 625.70 | | | | |
| Employee Soc Sec | 38.79 | 625.70 | | | | |
| Federal Withholdin | 107.01 | 625.70 | | | | |

ALDF(HELM)01305

REDACTED

PR260

9/12/2008

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC
### Check Detail Listing

Page 3 of 6

---

**Lawson**

PSID: ALDF / AWG Dept = 2609

SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Miller Funeral Service | | | | |
|------|-----------|--------------|---------------------|---|---|---|---|
| HELM, WILLIAM J | 01/16/2004 | 50154205 | Gross Wages 111.05 | Pretax Deds | Tax Deds 52.72 | Other Deds | Net Pay 58.33 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Company Ded |
|----------|-------|--------|---------|--------|---------|-----------|-------------|-------------|
| Regular | 7.00 | -40.00 | California SDI | 1.31 | 111.05 | | | |
| Piecework | 0.00 | 71.05 | California State Ta | 0.00 | 111.05 | | | |
| | | | Employee Medicare | 1.61 | 111.05 | | | |
| | | | Employee Soc Sec | 6.89 | 111.05 | | | |
| | | | Federal Withholdin | 42.91 | 111.05 | | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 2609

SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Miller Funeral Service | | | | |
|------|-----------|--------------|---------------------|---|---|---|---|
| HELM, WILLIAM J | 01/30/2004 | 50153742 | Gross Wages 693.83 | Pretax Deds | Tax Deds 185.67 | Other Deds | Net Pay 508.16 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Company Ded |
|----------|-------|--------|---------|--------|---------|-----------|-------------|-------------|
| Regular | 25.50 | 435.00 | California SDI | 8.19 | 693.83 | | | |
| Piecework | 0.00 | 258.83 | California State Ta | 7.17 | 693.83 | | | |
| | | | Employee Medicare | 10.06 | 693.83 | | | |
| | | | Employee Soc Sec | 43.02 | 693.83 | | | |
| | | | Federal Withholdin | 117.23 | 693.83 | | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 2609

SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Miller Funeral Service | | | | |
|------|-----------|--------------|---------------------|---|---|---|---|
| HELM, WILLIAM J | 02/13/2004 | 50162157 | Gross Wages 493.83 | Pretax Deds | Tax Deds 133.08 | Other Deds | Net Pay 360.75 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Company Ded |
|----------|-------|--------|---------|--------|---------|-----------|-------------|-------------|
| Regular | 25.50 | 235.00 | California SDI | 5.83 | 493.83 | | | |
| Piecework | 0.00 | 258.83 | California State Ta | 2.25 | 493.83 | | | |
| | | | Employee Medicare | 7.16 | 493.83 | | | |
| | | | Employee Soc Sec | 30.61 | 493.83 | | | |
| | | | Federal Withholdin | 87.23 | 493.83 | | | |

ALDF(HELM)01306

REDACTED

FR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.
### Check Detail Listing

Page 3 of 16

---

**Lawson**

PSID: ALDF / AWG Dept = 2699
SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Mohler Funeral Service |
|---|---|---|---|
| HELM, WILLIAM J | 02/27/2004 | 50186192 | Gross Wages 496.73 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Deds |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 380.00 | California SDI | 5.86 | 496.73 | | | | |
| Regular | 11.50 | 116.73 | California State Tx | 2.30 | 496.73 | | | | |
| | | | Employee Medicar | 7.21 | 496.73 | | | | |
| | | | Employee Soc Sec | 30.80 | 496.73 | | | | |
| | | | Federal Withholdin | 87.66 | 496.73 | | | | |

Tax Deds 133.83   Net Pay 362.90

---

**Lawson**

PSID: ALDF / AWG Dept = 2699
SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Mohler Funeral Service |
|---|---|---|---|
| HELM, WILLIAM J | 03/12/2004 | 50120034 | Gross Wages 301.66 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 190.00 | California SDI | 3.56 | 301.66 | | WCB Accrual | 16.07 |
| Regular | 11.00 | 111.66 | California State Tx | 0.00 | 301.66 | | | |
| | | | Employee Medicar | 4.37 | 301.66 | | | |
| | | | Employee Soc Sec | 18.70 | 301.66 | | | |
| | | | Federal Withholdin | 61.97 | 301.66 | | | |

Tax Deds 88.60   Net Pay 213.06

---

**Lawson**

PSID: ALDF / AWG Dept = 2699
SSN

| Name | Check Date | Check Number | Loc: 7029 Whitehurst-Mohler Funeral Service |
|---|---|---|---|
| HELM, WILLIAM J | 03/26/2004 | 50174199 | Gross Wages 40.60 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Regular | 4.00 | 40.60 | California SDI | 0.48 | 40.60 | | WCB Accrual | 2.88 |
| | | | California State Tx | 0.00 | 40.60 | | | |
| | | | Employee Medicar | 0.59 | 40.60 | | | |
| | | | Employee Soc Sec | 2.52 | 40.60 | | | |
| | | | Federal Withholdin | 37.01 | 40.60 | | | |

Tax Deds 40.60   Net Pay 0.00

---

9/12/2008

ALD(HELM)01307

REDACTED

9/12/2008

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 4 of 6

---

**Lawson**

PSID: ALDF / AWG Dept = 2699

SSN:                Name
                    HELM, WILLIAM J

| | | Check Date | Check Number | | | Loc: 7029 Whitehurst-Mohler Funeral Service | | | |
| 04/08/2004 | 5017811110 | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| | | | | | 390.90 | | 106.31 | 284.59 |

| Earnings | Hours | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| Piecework | 0.00 | 330.00 | | California SDI | 4.61 | 390.90 | | | WCB Accrual | 27.71 |
| Regular | 6.00 | 60.90 | | California State Ta | 0.00 | 390.90 | | | | |
| | | | | Employee Medicar | 5.67 | 390.90 | | | | |
| | | | | Employee Soc Sec | 24.24 | 390.90 | | | | |
| | | | | Federal Withholdin | 71.79 | 390.90 | | | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 2699

SSN:                Name
                    HELM, WILLIAM J

| | | Check Date | Check Number | | | Loc: 7029 Whitehurst-Mohler Funeral Service | | | |
| 04/23/2004 | 5018218185 | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| | | | | | 321.95 | | 92.43 | 229.52 |

| Earnings | Hours | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| Piecework | 0.00 | 190.00 | | California SDI | 3.80 | 321.95 | | | WCB Accrual | 12.19 |
| Regular | 13.00 | 131.95 | | California State Ta | 0.00 | 321.95 | | | | |
| | | | | Employee Medicar | 4.67 | 321.95 | | | | |
| | | | | Employee Soc Sec | 19.96 | 321.95 | | | | |
| | | | | Federal Withholdin | 64.00 | 321.95 | | | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 2699

SSN:                Name
                    HELM, WILLIAM J

| | | Check Date | Check Number | | | Loc: 7029 Whitehurst-Mohler Funeral Service | | | |
| 05/07/2004 | 5018609941 | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| | | | | | 271.65 | | 82.95 | 188.70 |

| Earnings | Hours | Amount | | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| Piecework | 0.00 | 160.00 | | California SDI | 3.21 | 271.65 | | | WCB Accrual | 19.26 |
| Regular | 11.00 | 111.65 | | California State Ta | 0.00 | 271.65 | | | | |
| | | | | Employee Medicar | 3.93 | 271.65 | | | | |
| | | | | Employee Soc Sec | 16.84 | 271.65 | | | | |
| | | | | Federal Withholdin | 58.97 | 271.65 | | | | |

ALD(HELM)01308

REDACTED

PR260

9/12/2008

SCI FUNERAL & CEMETERY PURCHASING COOP, INC.

Check Detail Listing

Page 5 of 6

---

Lawson

SSN

PSID: ALDF /AWG Dept = 2609

| Name | Check Date | Check Number |
|---|---|---|
| HELM, WILLIAM J | 05/21/2004 | 50190246 |

Loc: 7029 Whitehurst-Moller Funeral Service — Gross Wages: 386.30

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 240.00 |
| Regular | 14.00 | -146.30 |

| Tax Ded | Amount | Taxable | Other Ded | Pretax Deds |
|---|---|---|---|---|
| California SDI | 4.56 | 386.30 | | |
| California State Ta | 0.00 | 386.30 | | |
| Employee Medicare | 5.61 | 386.30 | | |
| Employee Soc Sec | 23.95 | 386.30 | | |
| Federal Withholdin | 71.10 | 386.30 | | |

| Tax Deds | Other Deds | Company Ded | Net Pay |
|---|---|---|---|
| 105.22 | | WCB Accrual | 281.08 |
| | | Amount | 25.91 |

---

Lawson

SSN

PSID: ALDF /AWG Dept = 2609

| Name | Check Date | Check Number |
|---|---|---|
| HELM, WILLIAM J | 06/04/2004 | 50194182 |

Loc: 7029 Whitehurst-Moller Funeral Service — Gross Wages: 351.70

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 80.00 |
| Regular | 26.00 | 271.70 |

| Tax Ded | Amount | Taxable | Other Ded | Pretax Deds |
|---|---|---|---|---|
| California SDI | 4.13 | 351.70 | | |
| California State Ta | 0.00 | 351.70 | | |
| Employee Medicare | 5.10 | 351.70 | | |
| Employee Soc Sec | 21.81 | 351.70 | | |
| Federal Withholdin | 66.98 | 351.70 | | |

| Tax Deds | Other Deds | Company Ded | Net Pay |
|---|---|---|---|
| 98.04 | | WCB Accrual | 253.66 |
| | | Amount | 24.94 |

---

Lawson

SSN

PSID: ALDF /AWG Dept = 2609

| Name | Check Date | Check Number |
|---|---|---|
| HELM, WILLIAM J | 06/18/2004 | 50198336 |

Loc: 7029 Whitehurst-Moller Funeral Service — Gross Wages: 196.75

| Earnings | Hours | Amount |
|---|---|---|
| Piecework | 0.00 | 40.00 |
| Regular | 15.00 | 156.75 |

| Tax Ded | Amount | Taxable | Other Def | Pretax Deds |
|---|---|---|---|---|
| California SDI | 2.32 | 196.75 | | |
| California State Ta | 0.00 | 196.75 | | |
| Employee Medicare | 2.85 | 196.75 | | |
| Employee Soc Sec | 12.19 | 196.75 | | |
| Federal Withholdin | 51.48 | 196.75 | | |

| Tax Deds | Other Deds | Company Ded | Net Pay |
|---|---|---|---|
| 68.84 | | WCB Accrual | 127.91 |
| | | Amount | 9.50 |

ALD(HELM)01309

REDACTED

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**
Check Detail Listing

P3260

---

Lawson

PSID: ALDF /AWG Dept = 2699
SSN          Name HELM, WILLIAM J

| Check Date | Check Number |
|---|---|
| 07/16/2004 | 50206560 |

Loc 7029 Whitehurst-Muller Funeral Service     Gross Wages 318.60

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded |
|---|---|---|---|---|---|---|
| Piecework | 0.00 | 235.00 | California SDI | 3.76 | 318.60 | |
| Regular | 8.00 | 83.60 | California State Ta | 0.00 | 318.60 | |
| | | | Employee Medicar | 4.62 | 318.60 | |
| | | | Employee Soc Sec | 19.76 | 318.60 | |
| | | | Federal Withholdin | 63.67 | 318.60 | |

Pretax Deds          Tax Deds 91.81     Other Deds          Net Pay 226.79

---

Lawson

SSN          Name HELM, WILLIAM J

| Check Date | Check Number |
|---|---|
| 07/50/2004 | 50210744 |

Loc 7029 Whitehurst-Muller Funeral Service     Gross Wages 41.80

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded |
|---|---|---|---|---|---|---|
| Regular | 4.00 | 41.80 | California SDI | 0.49 | 41.80 | |
| | | | California State Ta | 0.00 | 41.80 | |
| | | | Employee Medicar | 0.60 | 41.80 | |
| | | | Employee Soc Sec | 2.59 | 41.80 | |
| | | | Federal Withholdin | 38.12 | 41.80 | |

Pretax Deds 41.80     Tax Deds 41.80     Company Ded WCB Accrual 2.56     Net Pay 0.00

---

Lawson

PSID: ALDF /AWG Dept = 2699
SSN          Name HELM, WILLIAM J

| Check Date | Check Number |
|---|---|
| 08/13/2004 | 50214279 |

Loc 7029 Whitehurst-Muller Funeral Service     Gross Wages 83.60

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded |
|---|---|---|---|---|---|---|
| Regular | 8.00 | 83.60 | California SDI | 0.99 | 83.60 | |
| | | | California State Ta | 0.00 | 83.60 | |
| | | | Employee Medicar | 1.22 | 83.60 | |
| | | | Employee Soc Sec | 5.18 | 83.60 | |
| | | | Federal Withholdin | 42.00 | 83.60 | |

Tax Deds 49.39     Company Ded WCB Accrual 5.93     Net Pay 34.21

9/22/08

ALD(HELM)01310

# EXHIBIT 27

REDACTED

PX260

# SCI FUNERAL & CEMETERY PURCHASING COOP, INC
## Check Detail Listing

---

Lawson

| PSID: ALDF / AWG Dept = 3106 | | |
| --- | --- | --- |
| Name | Check Date | Check Number |
| HIRREL, BERNARD M | 12/05/2003 | 50143786 |

SSN:

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 2,073.38 | 129.10 | 338.65 | 198.82 | 1,207.37 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Overtime | 6.00 | 180.00 | California SDI | 16.88 | 1,875.55 | Employee 401(K) P | 103.25 | 401(K) Company N | 41.30 |
| Overtime Adjustm | 0.00 | 8.38 | California State Ta | 81.96 | 1,772.30 | Group Term Life In | 9.06 | Company Portion N | 411.69 |
| Piecework | 0.00 | 285.00 | Employee Medicare | 27.20 | 1,875.55 | Long Term Disabil | 26.84 | | |
| Regular | 80.00 | 1,690.00 | Employee Soc Sec | 116.28 | 1,875.55 | Managed Choice N | 162.92 | | |
| | | | Federal Withholdin | 295.77 | 1,772.30 | Pre-Tax Dental | 25.85 | | |

---

Lawson

| PSID: ALDF / AWG Dept = 3106 | | |
| --- | --- | --- |
| Name | Check Date | Check Number |
| HIRREL, BERNARD M | 12/19/2003 | 50147915 |

SSN:

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 1,912.59 | 121.10 | 471.89 | 196.74 | 1,123.77 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Holiday | 8.00 | 160.00 | California SDI | 15.43 | 1,714.67 | Employee 401(K) P | 95.25 | 401(K) Company N | 38.10 |
| Overtime | 7.01 | 210.00 | California State Ta | 67.74 | 1,619.42 | Group Term Life In | 9.06 | Company Portion N | 411.69 |
| Overtime Adjustm | 0.00 | 7.50 | Employee Medicare | 24.86 | 1,714.67 | | | | |
| Piecework | 0.00 | 95.00 | Employee Soc Sec | 106.31 | 1,714.67 | Managed Choice N | 162.92 | | |
| Regular | 72.00 | 1,440.00 | Federal Withholdin | 257.55 | 1,619.42 | Pre-Tax Dental | 25.85 | | |

---

Lawson

| PSID: ALDF / AWG Dept = 3106 | | |
| --- | --- | --- |
| Name | Check Date | Check Number |
| HIRREL, BERNARD M | 01/02/2004 | 50151821 |

SSN:

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 1,782.53 | 114.73 | 443.85 | 152.16 | 1,071.64 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Floating Holiday | 8.00 | 160.00 | California SDI | 19.26 | 1,682.09 | Employee 401(K) P | 88.88 | 401(K) Company N | 35.55 |
| Holiday | 8.00 | 160.00 | California State Ta | 61.24 | 1,543.21 | Group Term Life In | 9.06 | Company PPO 590 | 451.38 |
| Overtime | 2.75 | 83.57 | Employee Medicare | 23.67 | 1,682.09 | Company PPO 590 | 451.38 | | |
| Overtime Adjustm | 0.00 | 4.88 | Employee Soc Sec | 101.19 | 1,682.09 | | | | |
| Piecework | 0.00 | 95.00 | Federal Withholdin | 238.49 | 1,682.09 | Pre-Tax Dental | 25.85 | | |
| Regular | 64.00 | 1,280.00 | | | | | | | |

9/12/2008

PR260
9/12/2008

## SCI FUNERAL & CEMETERY PURCHASING COOP., INC.
### Check Detail Listing
Page 2 of 34

---

Lawson

PSID: ALDF / AWG Dept = 3106

| Name | Check Date | Check Number |
|---|---|---|
| HHR3EH_BERNARD M | 07/16/2004 | 501155714 |

SSN

Loc: 7066 Cresip Mountain Funeral Home & Memorial

| Gross Wages | Pretax Dedn | Tax Dedn | Other Dedn | Net Pay |
|---|---|---|---|---|
| 1,650.00 | 105.83 | 370.49 | 1,489.40 | 574.26 |

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Bereavement | 24.00 | 480.00 | California SDI | 17.11 | Employee-401(k) P | 80.00 | 401(K) Company N | 32.00 |
| Holiday | 8.00 | 160.00 | California State Ta | 47.36 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Regular | 48.00 | 960.00 | Employee Medicare | 21.02 | Long Term Disabil | 24.95 | | |
| | | | Employee Soc Sec | 89.88 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 195.12 | Pre-Tax Dental | 25.85 | | |

---

Lawson

PSID: ALDF / AWG Dept = 3106

| Name | Check Date | Check Number |
|---|---|---|
| HHR3EH_BERNARD M | 01/30/2004 | 501597/44 |

SSN

Loc: 7066 Cresip Mountain Funeral Home & Memorial

| Gross Wages | Pretax Dedn | Tax Dedn | Other Dedn | Net Pay |
|---|---|---|---|---|
| 1,822.13 | 116.85 | 459.85 | 152.83 | 1,092.78 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 1.00 | 30.00 | California SDI | -19.73 | 1,672.02 | Employee-401(k) P | 91.00 | 401(K) Company N | 36.40 |
| Overtime Adjuster | 0.00 | -2.31 | California State Ta | 64.26 | 1,381.02 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 190.00 | Employee Medicare | 24.34 | 1,672.02 | Long Term Disabil | 28.39 | | |
| Regular | 80.00 | 1,000.00 | Employee Soc Sec | 103.57 | 1,672.02 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 247.95 | 1,581.02 | Pre-Tax Dental | 25.85 | | |

---

Lawson

PSID: ALDF / AWG Dept = 3106

| Name | Check Date | Check Number |
|---|---|---|
| HHR3EH_BERNARD M | 02/13/2004 | 501636/79 |

SSN

Loc: 7066 Cresip Mountain Funeral Home & Memorial

| Gross Wages | Pretax Dedn | Tax Dedn | Other Dedn | Net Pay |
|---|---|---|---|---|
| 1,726.13 | 112.10 | 421.19 | 151.25 | 1,041.51 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 1.00 | 30.00 | California SDI | 18.60 | 1,575.86 | Employee-401(k) P | 86.25 | 401(K) Company N | 34.50 |
| Overtime Adjuster | 0.00 | 1.15 | California State Ta | 56.95 | 1,489.61 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 95.00 | Employee Medicare | 22.85 | 1,575.86 | Long Term Disabil | 26.91 | | |
| Regular | 80.00 | 1,600.00 | Employee Soc Sec | 97.70 | 1,575.86 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 225.09 | 1,489.61 | | | | |

REDACTED

REDACTED

PR260

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC.**
Check Detail Listing

Page 3 of 24

9/12/2008

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HALKRILL, BERNARD M
Check Date: 02/27/2004
Check Number: 50197087

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 2,093.64 | 129.60 | 571.54 | 156.81 | 1,233.69 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 9.50 | 285.00 | California SDI | 22.91 | 1,941.35 | Employee 401(k) P | 103.75 | 401(K) Company N | 41.50 |
| Overtime Adjustmen | -0.00 | 16.64 | California State Ta | 88.03 | 1,837.60 | Group Term Life Ir | 9.16 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 190.00 | Employee Medicar | 28.15 | 1,941.35 | Long Term Disabil | 32.37 | | |
| Regular | 80.00 | 1,690.00 | Employee Soc Sec | 120.36 | 1,941.35 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 312.09 | 1,837.60 | Pre-Tax Deds | 25.85 | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HERREL, BERNARD M
Check Date: 03/12/2004
Check Number: 50171645

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,730.00 | 113.35 | 422.73 | 151.42 | 1,043.50 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 130.00 | California SDI | 18.64 | 1,579.71 | Employee 401(k) P | 86.50 | 401(K) Company N | 34.60 |
| Regular | 72.00 | 1,440.00 | California State Ta | 57.24 | 1,493.21 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Vacation | 8.00 | 160.00 | Employee Medicar | 22.91 | 1,579.71 | Long Term Disabil | 26.98 | WCB Accrual | 100.66 |
| | | | Employee Soc Sec | 97.95 | 1,579.71 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 225.99 | 1,493.21 | WCB Accrual | 23.85 | | |

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HERREL, BERNARD M
Check Date: 03/25/2004
Check Number: 50113312

Loc: 7066 Conejo Mountain Putnam Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,953.31 | | 759.59 | | 1,193.72 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount |
|---|---|---|---|---|---|---|---|
| YTE Bonus taxed at | 0.00 | 1,953.31 | California SDI | 23.05 | 1,953.31 | W/CB Accrual | 276.58 |
| | | | California State Ta | 98.79 | 1,953.31 | | |
| | | | Employee Medicar | 28.32 | 1,953.31 | | |
| | | | Employee Soc Sec | 121.10 | 1,953.31 | | |
| | | | Federal Withholdin | 488.33 | 1,953.31 | | |

ALDC(HELM)00044

REDACTED

PJ0200

9/12/2008

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

Check Detail Listing

Lawson

Loc: 7036 Conejo Mountain Funeral Home & Memorial

| PSID: ALDF / AWG Dept = 3106 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | | Name HIRREL, BERNARD M | | Check Date 05/07/2004 | Check Number 50187855 | | Gross Wages 1,695.00 | Tax Deds 110.60 | Other Deds 150.88 |
| | | | | | | | | | Net Pay 1,026.22 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 55.00 | California SDI | 18.23 | 1,544.71 | Employee 401(k) P | 84.75 | 401(k) Company N | 33.90 |
| Regular | 72.00 | 1,440.00 | California State Ta | 53.21 | 1,459.96 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Sick | 8.00 | 160.00 | Employee Medicar | 22.40 | 1,544.71 | Long Term Disabil | 26.44 | WC3 Accrual | 102.78 |
| | | | Employee Soc Sec | 95.78 | 1,544.71 | PPO 500 MEDICA | 113.38 | | |
| | | | Federal Withholdin | 217.68 | 1,459.96 | Pre-Tax Dental | 25.85 | | |

Lawson

Loc: 7036 Conejo Mountain Funeral Home & Memorial

| PSID: ALDF / AWG Dept = 3106 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | | Name HIRREL, BERNARD M | | Check Date 05/21/2004 | Check Number 50191761 | | Gross Wages 1,828.18 | Tax Deds 115.32 | Other Deds 152.55 |
| | | | | | | | | | Net Pay 1,099.07 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 1.50 | 46.35 | California SDI | 19.80 | 1,677.89 | Employee 401(k) P | 89.47 | 401(k) Company N | 35.79 |
| Overtime Adjustm | 0.00 | 38.83 | California State Ta | 63.49 | 1,588.42 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 55.00 | Employee Medicar | 24.33 | 1,677.89 | Long Term Disabil | 27.91 | WC3 Accrual | 115.68 |
| Regular | 80.00 | 1,648.00 | Employee Soc Sec | 104.02 | 1,677.89 | PPO 500 MEDICA | 113.38 | | |
| | | | Federal Withholdin | 249.80 | 1,588.42 | Pre-Tax Dental | 25.85 | | |

Lawson

Loc: 7036 Conejo Mountain Funeral Home & Memorial

| PSID: ALDF / AWG Dept = 3106 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | | Name HIRREL, BERNARD M | | Check Date 06/04/2004 | Check Number 50195727 | | Gross Wages 1,807.06 | Tax Deds 116.09 | Other Deds 152.59 |
| | | | | | | | | | Net Pay 1,086.03 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 2.00 | 61.80 | California SDI | 19.55 | 1,656.77 | Employee 401(k) P | 90.24 | 401(k) Company N | 36.10 |
| Overtime Adjustm | 0.00 | 2.26 | California State Ta | 61.73 | 1,566.53 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 55.00 | Employee Medicar | 24.03 | 1,656.77 | Long Term Disabil | 28.15 | WC3 Accrual | 115.84 |
| Regular | 72.00 | 1,483.20 | Employee Soc Sec | 102.73 | 1,656.77 | PPO 500 MEDICA | 113.38 | | |
| Vacation | 8.00 | 164.80 | Federal Withholdin | 244.32 | 1,566.53 | Pre-Tax Dental | 25.85 | | |

ALD(HELM)00046

REDACTED

PR260

## SCI FUNERAL & CEMETERY PURCHASING COOP., INC
### Check Detail Listing

Page 6 of 24

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HRKEL, BERNARD M
Check Date 08/19/2004
Check Number 50199823

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 164.80 | California SDI | 18.91 | 1,687.71 | Employee 401(K) P | 91.90 | 401(Q) Company N | 36.76 |
| Piecework | 0.00 | 190.00 | California State Tx | 64.08 | 1,591.81 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Regular | 56.00 | 1,153.60 | Employee Medicare | 24.47 | 1,687.71 | Long Term Disabil | 28.67 | WCB Accrual | 107.97 |
| Vacation | 16.00 | 329.60 | Employee Soc Sec | 104.64 | 1,687.71 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 251.64 | 1,593.81 | Pre-Tax Denal | 23.85 | | |

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,838.00 | 117.75 | 464.74 | 153.11 | 1,102.40 |

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HRKEL, BERNARD M
Check Date 07/02/2004
Check Number 50203751

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 1.00 | 30.90 | California SDI | 20.31 | 1,720.92 | Employee 401(K) P | 93.45 | 401(Q) Company N | 37.38 |
| Overtime Adjustm | 0.00 | 2.31 | California State Tx | 66.66 | 1,627.47 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 190.00 | Employee Medicare | 24.95 | 1,720.92 | Long Term Disabil | 29.15 | WCB Accrual | 107.81 |
| Regular | 80.00 | 1,648.00 | Employee Soc Sec | 106.70 | 1,720.92 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 259.56 | 1,627.47 | Pre-Tax Denal | 25.85 | | |

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,871.21 | 119.30 | 478.18 | 153.59 | 1,198.40 |

---

**Lawson**

PSID: ALDF / AWG Dept = 3106
SSN
Name: HRKEL, BERNARD M
Check Date 07/16/2004
Check Number 50227837

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 164.80 | California SDI | 18.56 | 1,572.71 | Employee 401(K) P | 86.15 | 401(Q) Company N | 34.46 |
| Piecework | 0.00 | 75.00 | California State Tx | 55.34 | 1,486.56 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Regular | 48.00 | 988.80 | Employee Medicare | 22.80 | 1,572.71 | Long Term Disabil | 26.87 | WCB Accrual | 106.19 |
| Vacation | 24.00 | 494.40 | Employee Soc Sec | 97.51 | 1,572.71 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 224.33 | 1,486.56 | Pre-Tax Denal | 25.85 | | |

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,723.00 | 112.00 | 418.54 | 151.31 | 1,041.15 |

ALD\(HELM)00047

REDACTED

SCI FUNERAL & CEMETERY PURCHASING COOP, INC
Check Detail Listing

**Lawson**

PSID: ALDF / AWG Dept = 3106
| Name | Check Date | Check Number |
|---|---|---|
| HARREL, BERNARD M | 07/30/2004 | 50211733 |

SSN:

Loc: 7066 Cinep Mountain Funeral Home & Memorial
| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,420.23 | 116.86 | 457.62 | 152.83 | 1,092.94 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 2.50 | 77.25 | California SDI | 19.71 | 1,659.96 | 401(K) P | 91.01 | | 36.41 |
| Piecework | 0.00 | 95.00 | California State Ta | 62.73 | 1,578.55 | Group Term Life Ir | 9.66 | Company PPO 500 | 451.38 |
| Regular | 80.00 | 1,648.00 | Employee Medicare | 24.22 | 1,669.96 | Long Term Disabil | 28.39 | WCB Accrual | 113.52 |
| | | | Employee Soc Sec | 103.53 | 1,669.96 | PPO 500 AEEDCA | 115.38 | | |
| | | | Federal Withholdin | 247.43 | 1,578.95 | Pre-Tax Dental | 25.85 | | |

**Lawson**

PSID: ALDF / AWG Dept = 3106
| Name | Check Date | Check Number |
|---|---|---|
| HERREL, BERNARD M | 08/13/2004 | 50213747 |

SSN:

Loc: 7066 Cinep Mountain Funeral Home & Memorial
| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,759.03 | 113.77 | 433.04 | 131.87 | 1,080.35 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 0.50 | 13.45 | California SDI | 18.98 | 1,608.74 | Employee 401(K) P | 87.92 | 401(K) Company M | 35.17 |
| Overtime Adjustme | 0.00 | 0.58 | California State Ta | 58.08 | 1,520.82 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 95.00 | Employee Medicare | 23.33 | 1,808.74 | Long Term Disabil | 27.43 | WCB Accrual | 113.65 |
| Regular | 80.00 | 1,648.00 | Employee Soc Sec | 99.75 | 1,808.74 | PPO 500 AEEDCA | 115.38 | | |
| | | | Federal Withholdin | 232.90 | 1,520.82 | Pre-Tax Dental | 25.85 | | |

**Lawson**

PSID: ALDF / AWG Dept = 3106
| Name | Check Date | Check Number |
|---|---|---|
| HERREL, BERNARD M | 08/27/2004 | 50213646 |

SSN:

Loc: 7066 Cinep Mountain Funeral Home & Memorial
| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,818.00 | 116.75 | 456.70 | 152.80 | 1,091.75 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 170.00 | California SDI | 19.68 | 1,667.71 | Employee 401(K) P | 90.90 | 401(K) Company P | 36.36 |
| Regular | 68.00 | 1,400.80 | California State Ta | 62.56 | 1,576.81 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Vacation | 12.00 | 247.20 | Employee Medicare | 24.18 | 1,667.71 | Long Term Disabil | 28.36 | WCB Accrual | 59.82 |
| | | | Employee Soc Sec | 103.39 | 1,667.71 | PPO 500 AEEDCA | 115.38 | | |
| | | | Federal Withholdin | 246.89 | 1,576.81 | Pre-Tax Dental | 25.85 | | |

ALD(HELM)00048

REDACTED

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 8 of 24

---

Lawson

PSID: ALDF / AWG Dept = 3106
SSN
Name HIRREL, BERNARD M.    Check Date 09/10/2004    Check Number 50027630

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,723.90 | 112.09 | 418.34 | 151.31 | 1,041.15 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 75.00 | California SDI | 18.56 | 1,572.71 | Employee 401(k) P | 86.15 | 401(k) Company K | 34.46 |
| Regular | 64.00 | 1,318.40 | California State Ta | 53.34 | 1,486.56 | Group Term Life Ir | 9.06 | Company 790 500 | 451.38 |
| Vacation | 16.00 | 329.00 | Employee Medicar | 22.80 | 1,572.71 | Long Term Disabil | 26.87 | WCB Accrual | 88.14 |
| | | | Employee Soc Sec | 97.51 | 1,572.71 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 224.33 | 1,486.56 | Pre-Tax Dental | 25.85 | | |

---

Lawson

PSID: ALDF / AWG Dept = 3106
SSN
Name HIRREL, BERNARD M.    Check Date 09/24/2004    Check Number 50041735

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,686.65 | 110.18 | 403.93 | 150.75 | 1,021.77 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 164.80 | California SDI | 18.13 | 1,536.34 | Employee 401(k) P | $4.33 | 401(k) Company K | 33.73 |
| Overtime | 1.25 | 38.63 | California State Ta | 52.57 | 1,452.01 | Group Term Life Ir | 9.06 | Company 790 500 | 451.38 |
| Regular | 64.00 | 1,318.40 | Employee Medicar | 22.28 | 1,536.34 | Long Term Disabil | 26.31 | WCB Accrual | 49.59 |
| Vacation | 8.00 | 164.80 | Employee Soc Sec | 95.26 | 1,536.34 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 215.69 | 1,452.01 | Pre-Tax Dental | 25.85 | | |

---

Lawson

PSID: ALDF / AWG Dept = 3106
SSN
Name HIRREL, BERNARD M.    Check Date 10/08/2004    Check Number 50054735

Loc: 7066 Conejo Mountain Funeral Home & Memorial

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|
| 1,905.50 | 121.13 | 492.33 | 154.16 | 1,156.93 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doubletime | 1.00 | 41.20 | California SDI | 20.71 | 1,755.21 | Employee 401(k) P | 95.28 | 401(k) Company K | 38.11 |
| Overtime | 7.00 | 216.30 | California State Ta | 69.68 | 1,659.93 | Group Term Life Ir | 9.06 | Company 790 500 | 451.38 |
| Regular | 64.00 | 1,318.40 | Employee Medicar | 25.45 | 1,755.21 | Long Term Disabil | 29.72 | WCB Accrual | 82.82 |
| Vacation | 16.00 | 329.00 | Employee Soc Sec | 108.82 | 1,755.21 | PPO 500 MEDICA | 115.38 | | |
| | | | Federal Withholdin | 267.67 | 1,659.93 | Pre-Tax Dental | 25.85 | | |

9/122008

ALD(HELM)00049

# EXHIBIT 28

```
PL   DEPT  EMPL#   CKS  002015-002015
ALDF 3016  6099    3016
```

ALDERWOODS GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
  Federal: 00
  State:  00
  Local:

## Earnings Statement

Page 001 of 001
Period Ending:  07/19/2002
Advice Date:  07/19/2002
Advice Number:  50001222
Batch Number:  000000034

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1828.16 | 25199.89 |
| UnER All | | | 25.00 | 25.00 |
| Bonus | | | | 5126.00 |
| Misc/0th | | | | 300.00 |
| RetroPay | | | | 107.55 |
| PieceWrks | | | | 25.00 |
| Gross Pay | | | 1853.16 | 30783.44 |

| Other Benefits and Information | This Period | Total-To-Date |
|---|---|---|

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 209.35 | 4273.25 |
| EEMed IA | | 26.87 | 446.36 |
| NY SIT | | 88.17 | 1592.00 |
| NY SDI | | 1.20 | 1.20 |
| NY E SUI | | 1.20 | 1.20 |
| SSec | | 114.90 | 1908.58 |
| | Pretax | | |
| Co Match | | 37.06 | 37.06 |
| 401(k) | | 55.59 | 55.59 |
| 401kHist | | | 714.13 |
| | Other | | |
| LTD | | 19.92 | 19.92 |
| LTD Hist | | | 240.38 |
| Total Deductions | | 555.26 | 9252.61 |
| Net Pay | | 1335.96 | 21530.83 |



TEST DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

ALDERWOODS GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50001222
Advice Date: 07/19/2002

VOID VOID VOID

THIS IS NOT A CHECK

Deposited to the account of    Account Number    Amount
ROGER H HUGO    936702117    1,335.96

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK - HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.



PL   DEPT   EMPLE   CKS  002100-002100
ALDF  3016   6099      3016
Alderwoods Group, Inc.
800-4710 Kingsway
Burnaby, BC V5H 4M2

## Earnings Statement

Period Ending:          Page 001 of 001
Advice Date:            08/02/2002
Advice Number:          50002228
Batch Number:           000000036

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1828.16 | 28820.36 |
| UnER All | | | 25.00 | 50.00 |
| Bonus | | | | 5126.00 |
| Misc/Oth | | | | 325.00 |
| RetroPay | | | | 707.55 |
| PieceWrk | | | | -25.00 |
| Gross Pay | | | 1853.16 | 34663.91 |

| Other Benefits and Information | This Period | Total-To-Date |
|---|---|---|

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 209.35 | 4686.74 |
| EEMed IA | | 26.87 | 499.58 |
| NY SIT | | 88.17 | 1765.95 |
| NY SDI | | 1.20 | 2.40 |
| SSec | | 114.90 | 2136.15 |
| NY E SUI | | | 1.20 |
| | Pretax | | |
| Co Match | | 37.06 | 74.12 |
| 401(k) | | 55.59 | 879.83 |
| | Other | | |
| LTD | | 19.92 | 39.84 |
| LTD Hist | | | 256.37 |
| Total Deductions | | 516.00 | 10268.06 |
| Net Pay | | 1337.16 | 24385.85 |



VERIFY DOCUMENT AUTHENTICITY. COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHT AT BOTTOM

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50002228
Advice Date: 08/02/2002

THIS IS NOT A CHECK

| Deposited to the account of | Account Number | Amount |
|---|---|---|
| ROGER H HUGO | 936702117 | 1,337.16 |

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

**ALDERWOODS** GROUP

PL   DEPT EMPL# CKS 002049-002049
ALDF 3016  6099  3016
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
　　Federal: 00
　　State:　00
　　Local:

# Earnings Statement

Page 001 of 001
Period Ending:　08/16/2002
Advice Date:　08/16/2002
Advice Number:　50005873
Batch Number:　000000038

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1828.16 | 30648.52 |
| UnER All | | | 25.00 | 75.00 |
| Bonus | | | | 5126.00 |
| Misc/Oth | | | | 325.00 |
| RetroPay | | | | 107.55 |
| PieceWrk | | | 25.00 | 25.00 |
| Gross Pay | | | 1858.16 | 36307.07 |

| Deductions | Statutory | | |
|---|---|---|---|
| Fed Tax | | 209.35 | 4896.09 |
| EEMed IA | | 26.87 | 526.45 |
| NY SIT | | 88.17 | 1854.12 |
| NY SDI | | 1.20 | 3.60 |
| NY E SUI | | -1.20 | |
| SSec | | 114.89 | 2251.04 |

| | Pretax | | |
|---|---|---|---|
| 401(k) | | 55.59 | 935.42 |

| | Other | | |
|---|---|---|---|
| LTD | | 19.92 | 59.76 |
| LTD Hist | | | 256.37 |
| Total Deductions | | 517.19 | 10782.85 |
| Net Pay | | 1338.37 | 26524.22 |

| Other Benefits and Information | This Period | Total-To-Date |
|---|---|---|

TO VERIFY COMPLETE AUTHENTICITY THE COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHT AT BOTTOM

© 1996 Automatic Data Processing (PICV6)

**ALDERWOODS** GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50005873
Advice Date: 08/16/2002

THIS IS NOT A CHECK

Deposited to the account of
ROGER H HUGO

Account Number
936702117

Amount
1,338.37

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK.   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

PL    DEPT  EMPL#   CKS  001931-001931
ALDF  3016  6099    3016

ALDERWOODS GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Start/End:   08/14/2004-08/27/2004
Advice Date:        08/27/2004
Advice Number:      50013329
Batch Number:       000000146

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
  Federal: 00
  State:   00
  Local:

HUGO, ROGER H
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1762.20 | 27209.37 |
| UnER All | | 23.08 | | 415.44 |
| A/M Misc | | | | 48.00 |
| Bereave | | | | 884.10 |
| Sick Pay | | | | 855.44 |
| Vacation | | | | 1057.32 |
| Y/E Bns | | | | 3894.91 |
| Holiday | | | | 694.62 |
| **Gross Earnings** | | | **1785.28** | **35056.21** |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| **Deductions Statutory** | | |
| Fed Tax | 186.21 | 4256.56 |
| EEMed TA | 25.88 | 515.56 |
| NY SIT | 83.71 | 1708.28 |
| SSec | 110.68 | 2204.38 |
| **Pretax** | | |
| 401(k) | 52.87 | 937.43 |
| **Other** | | |
| LTD | 27.49 | 487.35 |
| NY Dis | 1.20 | 22.80 |
| **Total Deductions** | **488.04** | **10132.36** |
| **Net Pay** | **1297.24** | **24923.84** |



Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50013329
Advice Date: 08/27/2004

Deposited to the account of          Account Number          Amount
HUGO, ROGER H                        936702117               1,297.24

THIS IS NOT A CHECK

VOID

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK • HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT

ALDERWOODS GROUP

PL    DEPT  EMPL#   CKS  002117-002117
ALDF  3016  6099    3016
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
  Federal: 00
  State:   00
  Local:

## Earnings Statement

Page 001 of 001
Period Ending:   09/27/2002
Advice Date:     09/27/2002
Advice Number:   50017004
Batch Number:    000000044

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1828.16 | 36133.00 |
| UnER All | | 25.00 | | 125.00 |
| Bonus | | | | 5126.00 |
| Misc/Oth | | | | 325.00 |
| RetroPay | | | | 107.55 |
| Piecework | | | | 25.00 |
| Gross Pay | | | 1853.16 | 41841.55 |

| Other Benefits and Information | This Period | Total-To-Date |
|---|---|---|

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 209.35 | 5520.50 |
| EEMed IA | | 26.87 | 606.70 |
| NY SIT | | 88.17 | 2116.97 |
| NY SDI | | 1.20 | 13.20 |
| SSec | | 114.90 | 2594.18 |
| | Pretax | | |
| 401(k) | | 55.59 | 1101.44 |
| | Other | | |
| LTD | | 19.92 | 375.89 |
| Total Deductions | | 516.00 | 12328.88 |
| Net Pay | | 1337.16 | 29512.67 |



TO VERIFY DOCUMENT AUTHENTICITY BOLDED AREA MUST CHANGE NATION GRADUALLY AND EVENLY FROM DARK TO LIGHT AT BOTTOM

© 1996 Automatic Data Processing (PCOID)

ALDERWOODS GROUP
Alderwoods Group, Inc.
600-4710 Kingsway,
Burnaby, BC V5H 4M2

Advice Number: 50017004
Advice Date: 09/27/2002

THIS IS NOT A CHECK
VOID

Deposited to the account of
ROGER H HUGO

Account Number
936702117

Amount
1,337.16

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK - HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT

P05376

**ALDERWOODS** GROUP

| PL | DEPT | EMPL# | CKS | 002082-002082 |
| ALDF | 3016 | 6099 | 3016 |

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
   Federal: 00
   State:   00
   Local:

# Earnings Statement

Period Ending:  09/13/2002
Advice Date:    09/13/2002
Advice Number:  50013248
Batch Number:   000000042

Page 001 of 001

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | | 80.00 | 1828.16 | 34304.84 |
| UnER All | | 25.00 | | 100.00 |
| Bonus | | | | 5126.00 |
| Misc/Oth | | | | 325.00 |
| RetroPay | | | | 107.55 |
| PieceWrk | | | | 25.00 |
| Gross Pay | | | 1853.16 | 39988.39 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 209.35 | 5311.15 |
| EEMed IA | | 26.87 | 579.83 |
| NY SIT | | 88.17 | 2028.80 |
| NY SDI | | 1.20 | 6.00 |
| SSec | | 114.90 | 2479.28 |

| | Pretax | | |
|--|--------|--|--|
| 401(k) | | 55.59 | 1045.85 |

| | Other | | |
|--|-------|--|--|
| LTD | | 19.92 | 355.97 |

| Total Deductions | | 516.00 | 11906.88 |
| Net Pay | | 1337.16 | 28016.51 |

| Other Benefits and Information | This Period | Total-To-Date |
|-------------------------------|-------------|---------------|



TO VERIFY DOCUMENT AUTHENTICITY COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHT AT BOTTOM

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50013248
Advice Date: 09/13/2002

THIS IS NOT A CHECK

Deposited to the account of
   ROGER H HUGO

Account Number
936702117

Amount
1,337.16

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK   HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

REDACTED

ALDERWOODS GROUP

PL    DEPT  EMPL#   CKS  002081-002081
ALDF  3016  6099    3016

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Social Security Number: .
Taxable Marital Status: M
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

# Earnings Statement

Page 001 of 001
Period Ending:    12/06/2002
Advice Date:      12/06/2002
Advice Number:    50036056
Batch Number:     000000054

ROGER H HUGO
3124 COUNTY ROUTE 28
WATKINS GLEN, NY 14891

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | | 80.00 | 1828.16 | 45273.80 |
| UnER All | | | 25.00 | 250.00 |
| Bonus | | | | 5126.00 |
| Misc/Oth | | | | 325.00 |
| RetroPay | | | | 107.55 |
| PieceWrk | | | | 25.00 |
| Gross Pay | | | 1853.16 | 51107.37 |

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 209.35 | 6567.25 |
| EEMed IA | | 26.87 | 741.06 |
| NY SIT | | 88.17 | 2557.82 |
| NY SDI | | 1.20 | 19.20 |
| SSec | | 114.90 | 3168.66 |
| | Pretax | | |
| 401(k) | | 55.59 | 1379.39 |
| | Other | | |
| LTD | | 19.92 | 475.49 |
| Total Deductions | | 516.00 | 14908.67 |
| Net Pay | | 1337.16 | 36198.69 |

Other Benefits and
Information          This Period    Total-To-Date

*(handwritten: Now- 24 hr 2835² ... 1776 86)*

① VERIFY DOCUMENT AUTHENTICITY. A COPY OF THIS AREA MUST TURN FROM COLORED TO DARK UNIFORMLY AND EVENLY FROM DARK TO LIGHT WHEN PHOTOCOPIED.

THIS IS NOT A CHECK

ALDERWOODS GROUP

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50036056
Advice Date: 12/06/2002

Deposited to the account of          Account Number          Amount
ROGER H HUGO                         336702117               1,337.16

THE ORIGINAL DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK. HOLD AT AN ANGLE TO VIEW WHEN CHECKING THE ENDORSEMENT.

# EXHIBIT 29

REDACTED

PR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.
### Check Draft Listing

Page 1 of 36

---

Lawson

PSID: ALDF / AWG Dept * 3307
SSN:
Name: IDEMOTO, ROBERT H
Check Date: 12/05/2003
Check Number: 50146313
Loc: 7062 Willow Glen Funeral Home

Gross Wages: 1,502.70 | Prefix Deds: 9.69 | Tax Deds: 306.16 | Other Deds: 11.14 | Net Pay: 1,175.71

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 124.08 | California SDI | 13.40 | 1,488.93 | Group Term Life In | 4.08 | | |
| Overtime | 3.50 | 81.43 | California State Ta | 20.17 | 1,488.93 | Long Term Disabil | 7.06 | | |
| Overtime Adjustm. | 0.00 | 7.39 | California State Ta | 21.59 | 1,488.93 | Pre-Tax Dental | 9.69 | | |
| Piecework | | 150.00 | Employee Medicar | 92.31 | 1,488.93 | | | | |
| Regular | 72.00 | 1,116.72 | Employee Soc Sec | 149.69 | 1,488.93 | | | | |
| Unused ER Allowa | 0.00 | 23.08 | | | | | | | |

---

Lawson

PSID: ALDF / AWG Dept * 3307
SSN:
Name: IDEMOTO, ROBERT H
Check Date: 12/19/2003
Check Number: 50148437
Loc: 7062 Willow Glen Funeral Home

Gross Wages: 1,343.51 | Prefix Deds: 9.69 | Tax Deds: 262.79 | Other Deds: 10.42 | Net Pay: 1,052.41

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 3.50 | 81.43 | California SD2 | 11.98 | 1,331.54 | Group Term Life In | 4.08 | | |
| Regular | 56.00 | 868.56 | California State Ta | 22.88 | 1,331.54 | Long Term Disabil | 6.34 | | |
| Unused ER Allowa | 0.00 | 23.08 | Employee Medicar | 19.30 | 1,331.54 | Pre-Tax Dental | 9.69 | | |
| Vacation | 24.00 | 372.24 | Employee Soc Sec | 82.55 | 1,331.54 | | | | |
| | | | Federal Withholdin | 126.08 | 1,331.54 | | | | |

---

Lawson

PSID: ALDF / AWG Dept * 3307
SSN:
Name: IDEMOTO, ROBERT H
Check Date: 01/02/2004
Check Number: 50152338
Loc: 7062 Willow Glen Funeral Home

Gross Wages: 1,166.55 | Prefix Deds: 9.69 | Tax Deds: 217.42 | Other Deds: 10.60 | Net Pay: 939.24

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 124.08 | California SD2 | 13.61 | 1,153.18 | Other Ded | 4.08 | | |
| Overtime | 1.50 | 34.90 | California State Ta | 16.27 | 1,153.18 | Group Term Life In | 6.52 | | |
| Regular | 63.59 | 984.89 | Employee Medicar | 16.72 | 1,153.18 | Long Term Disabil | 9.69 | | |
| Unused ER Allowa | 0.00 | 23.08 | Employee Soc Sec | 71.50 | 1,153.18 | Pre-Tax Dental | | | |
| | | | Federal Withholdin | 99.32 | 1,153.18 | | | | |

9/12/2008

ALD(HELM)00981

REDACTED

PR260

9/12/2008

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 2 of 36

**Lawson**

| PSID: ALDF / AWG Dept = 3307 | | | | Loc: 7062 Willow Glen Funeral Home | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | Name | Check Date | Check Number | | | | | | |
| $ | IDEMOTO, ROBERT H | 07/16/2004 | 50150245 | | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 124.08 | California SDI | 18.66 | 1,581.43 | Group Term Life I | 4.08 | | |
| Overtime | 13.50 | 314.08 | California State Ta | 32.87 | 1,581.43 | Long Term Disabil | 8.95 | | |
| Overtime Adjustm | 0.00 | 1.73 | Employee Medicar | 22.93 | 1,581.43 | Pre-Tax Dental | 9.69 | | |
| Pieacwork | 2.00 | 13.31 | Employee Soc Sec | 98.05 | 1,581.43 | | | | |
| Regular | 72.00 | 1,116.72 | Employee Soc Sec | 163.56 | 1,581.43 | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | | | | | | |

Gross Wages 1,595.20   Pretax Deds 9.69   Tax Deds 336.07   Other Deds 13.03   Net Pay 1,236.41

**Lawson**

| PSID: ALDF / AWG Dept = 3307 | | | | Loc: 7062 Willow Glen Funeral Home | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | Name | Check Date | Check Number | | | | | | |
| | IDEMOTO, ROBERT H | 01/30/2004 | 50182009 | | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 7.75 | 180.50 | California SDI | 20.71 | 1,754.75 | Group Term Life I | 4.08 | | |
| Overtime Adjustm | 0.00 | 24.34 | California State Ta | 39.81 | 1,754.75 | Long Term Disabil | 9.81 | | |
| Pieacwork | 0.00 | 203.80 | Employee Medicar | 25.45 | 1,754.75 | Pre-Tax Dental | 9.69 | | |
| Regular | 56.00 | 868.56 | Employee Soc Sec | 108.79 | 1,754.75 | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | 189.56 | 1,754.75 | | | | |
| Vacation | 24.00 | 372.24 | | | | | | | |

Gross Wages 1,768.52   Pretax Deds 9.69   Tax Deds 384.32   Other Deds 13.89   Net Pay 1,360.62

**Lawson**

| PSID: ALDF / AWG Dept = 3307 | | | | Loc: 7062 Willow Glen Funeral Home | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SSN | Name | Check Date | Check Number | | | | | | |
| | IDEMOTO, ROBERT H | 02/13/2004 | 50164203 | | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 8.75 | 203.58 | California SDI | 17.15 | 1,453.69 | Group Term Life I | 4.08 | | |
| Regular | 80.00 | 1,240.80 | California State Ta | 27.76 | 1,453.69 | Long Term Disabil | 8.23 | | |
| Unused ER Allowa | 0.00 | 23.08 | Employee Medicar | 21.07 | 1,453.69 | Pre-Tax Dental | 9.69 | | |
| | | | Employee Soc Sec | 90.13 | 1,453.69 | | | | |
| | | | Federal Withholdin | 144.40 | 1,453.69 | | | | |

Gross Wages 1,467.46   Pretax Deds 9.69   Tax Deds 300.51   Other Deds 12.31   Net Pay 1,144.95

REDACTED

9/12/2008

PRG60

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**
Check Detail Listing

---

PSID: ALDF / AWG Dept = 3307

Lawson

SSN:

| Name | Check Date | Check Number | Loc: 7062 Willow Glen Funeral Home | | | | |
|------|-----------|-------------|------|------|------|------|------|
| IDEMOTO, ROBERT H | 02/27/2004 | 50160200 | Gross Wages 2,042.78 | Pretax Deds 9.69 | Tax Deds 466.23 | Other Deds 13.50 | Net Pay 1,554.36 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Ded | Tax Deds | Other Deds | Net Pay |
|----------|-------|--------|---------|--------|---------|-----------|-----------|----------|-----------|---------|
| Overtime | 7.00 | 162.86 | California SDI | 23.98 | 2,032.01 | Group Term Life I | | | | |
| Overtime Adjustmt | 0.00 | 19.04 | California State Ta | 55.65 | 2,092.01 | Long Term Disabil | | | | |
| Piecework | 0.00 | 600.00 | Employee Medicar | 29.47 | 2,032.01 | Pre-Tax Dental | | | | |
| Regular | 80.00 | 1,240.80 | Employee Soc Sec | 125.98 | 2,092.01 | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | 231.15 | 2,092.01 | | | | | |

---

PSID: ALDF / AWG Dept = 3307

Lawson

SSN:

| Name | Check Date | Check Number | Loc: 7062 Willow Glen Funeral Home | | | | |
|------|-----------|-------------|------|------|------|------|------|
| IDEMOTO, ROBERT H | 03/12/2004 | 50172165 | Gross Wages 1,334.10 | Pretax Deds 9.69 | Tax Deds 227.33 | Other Deds 11.83 | Net Pay 1,085.25 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | |
|----------|-------|--------|---------|--------|---------|-----------|--|
| Overtime | 3.50 | 127.97 | California SDI | 16.17 | 1,370.33 | Group Term Life I | 4.08 |
| Regular | 79.50 | 1,233.05 | California State Ta | 24.43 | 1,370.33 | Long Term Disabil | 7.75 |
| Unused ER Allowa | 0.00 | 23.08 | Employee Medicar | 19.87 | 1,370.33 | Pre-Tax Dental | 9.69 |
| | | | Employee Soc Sec | 84.96 | 1,370.33 | | |
| | | | Federal Withholdin | 131.90 | 1,370.33 | | |

---

PSID: ALDF / AWG Dept = 3307

Lawson

SSN:

| Name | Check Date | Check Number | Loc: 7062 Willow Glen Funeral Home | | | | |
|------|-----------|-------------|------|------|------|------|------|
| IDEMOTO, ROBERT H | 03/12/2004 | 30113166 | Gross Wages 2,150.83 | Pretax Deds | Tax Deds 790.42 | Other Deds | Net Pay 1,360.41 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | |
|----------|-------|--------|---------|--------|---------|-----------|--|
| Y/E Bonus taxed at | 0.00 | 2,150.83 | California SDI | 25.38 | 2,150.83 | WCB Accrual | |
| | | | California State Ta | 62.78 | 2,150.83 | | |
| | | | Employee Medicar | 31.19 | 2,150.83 | | |
| | | | Employee Soc Sec | 133.36 | 2,150.83 | | |
| | | | Federal Withholdin | 537.71 | 2,150.83 | | |

ALD(HELM)00983

REDACTED

9/12/2008

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 4 of 36

Lawson

PSID - ALDF / AWG Dept * 3307

SSN    IDEROOTTO_ROBERT H

| Name | Check Date | Check Number | | Loc 7062 Willow Glen Funeral Home | | | | | |
|------|-----------|--------------|--|--|--|--|--|--|--|
| IDEROOTTO_ROBERT H | 03/26/2004 | 501/76222 | | Gross Wages 2,970.47 | Pretax Deds 9.69 | Tax Deds 734.53 | Other Deds 19.66 | Net Pay 2,080.59 | |

| Earnings | Hours | Amount | Tax Ded | | Taxable | Other Ded | | Amount | Company Ded | Amount |
|----------|-------|--------|---------|--|---------|-----------|--|--------|-------------|--------|
| Overtime | 26.50 | 616.55 | California SDI | | 2,856.70 | Group Term Life I | | 4.08 | WCB Accrual | 183.73 |
| Overtime Adjustme | 0.00 | 113.32 | California State Tax | | 2,856.70 | Long Term Disabil | | 15.58 | | |
| Piecework | 0.00 | 990.00 | Employee Medicare | | 2,856.70 | Pre-Tax Dental | | 9.69 | | |
| Regular | 78.50 | 1,317.54 | Employee Soc Sec | | 2,856.70 | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | | 2,856.70 | | | | | |

Lawson

PSID - ALDF / AWG Dept * 3307

SSN    IDEROOTO_ROBERT H

| Name | Check Date | Check Number | | Loc 7062 Willow Glen Funeral Home | | | | | |
|------|-----------|--------------|--|--|--|--|--|--|--|
| IDEROOTO_ROBERT H | 04/08/2004 | 501/80161 | | Gross Wages 2,166.49 | Pretax Deds 9.69 | Tax Deds 501.36 | Other Deds 16.11 | Net Pay 1,641.33 | |

| Earnings | Hours | Amount | Tax Ded | | Taxable | Other Ded | | Amount | Company Ded | Amount |
|----------|-------|--------|---------|--|---------|-----------|--|--------|-------------|--------|
| Overtime | 24.50 | 570.00 | California SDI | | 2,154.72 | Group Term Life I | | 4.08 | WCB Accrual | 136.84 |
| Overtime Adjustme | 0.00 | 54.61 | California State Tax | | 2,154.72 | Long Term Disabil | | 12.03 | | |
| Piecework | 0.00 | 100.00 | Employee Medicare | | 2,154.72 | Pre-Tax Dental | | 9.69 | | |
| Regular | 80.00 | 1,240.80 | Employee Soc Sec | | 2,154.72 | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | | 2,154.72 | | | | | |

Lawson

PSID - ALDF / AWG Dept * 3307

SSN    IDEROOTO_ROBERT H

| Name | Check Date | Check Number | | Loc 7062 Willow Glen Funeral Home | | | | | |
|------|-----------|--------------|--|--|--|--|--|--|--|
| IDEROOTO_ROBERT H | 04/23/2004 | 501/84202 | | Gross Wages 1,770.15 | Pretax Deds 9.69 | Tax Deds 384.10 | Other Deds 13.76 | Net Pay 1,362.60 | |

| Earnings | Hours | Amount | Tax Ded | | Taxable | Other Ded | | Amount | Company Ded | Amount |
|----------|-------|--------|---------|--|---------|-----------|--|--------|-------------|--------|
| Overtime | 17.50 | 407.14 | California SDI | | 1,756.38 | Group Term Life I | | 4.08 | WCB Accrual | 104.27 |
| Overtime Adjustme | 0.00 | 47.39 | California State Tax | | 1,756.38 | Long Term Disabil | | 9.68 | | |
| Piecework | 0.00 | 200.00 | Employee Medicare | | 1,756.38 | Pre-Tax Dental | | 9.69 | | |
| Regular | 64.00 | 992.64 | Employee Soc Sec | | 1,756.38 | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | | 1,756.38 | | | | | |

ALD(HELM)00984

REDACTED

PX260

9/12/2008

# SCI FUNERAL & CEMETERY PURCHASING COOP, INC
## Check Detail Listing

**Lawson**

PSID: ALDF / AWG Dept = 3307

| Name | | Check Date | Check Number |
|---|---|---|---|
| DEMOTO, ROBERT H | | 07/S0/2004 | 50212229 |

| Earnings | Hours | Amount |
|---|---|---|
| Regular | 8.00 | 115.60 |

Loc: 7062 Willow Glen Funeral Home

| | Gross Wages |
|---|---|
| | 115.60 |

| Tax Ded | Taxable | Other Ded | Pretax Deds |
|---|---|---|---|
| California SDI | 1.36 | 115.60 | |
| California State Tax | 0.00 | 115.60 | |
| Employee Medicare | 1.68 | 115.60 | |
| Employee Soc Sec | 7.16 | 115.60 | |
| Federal Withholdin | 0.00 | 115.60 | |

| Tax Deds | Other Ded<br>WCB Accrual | Net Pay |
|---|---|---|
| 10.20 | Amount 8.20 | 105.40 |

---

**Lawson**

PSID: ALDF / AWG Dept = 3307

| Name | | Check Date | Check Number |
|---|---|---|---|
| DEMOTO, ROBERT H | | 09/13/2004 | 50126234 |

| Earnings | Hours | Amount |
|---|---|---|
| Regular | 6.00 | 150.60 |
| Piecework | 15.00 | 216.75 |

Loc: 7062 Willow Glen Funeral Home

| | Gross Wages |
|---|---|
| | 366.75 |

| Tax Ded | Amount | Taxable | Other Ded |
|---|---|---|---|
| California SDI | 4.33 | 366.75 | |
| California State Tax | 0.00 | 366.75 | |
| Employee Medicare | 5.32 | 366.75 | |
| Employee Soc Sec | 22.74 | 366.75 | |
| Federal Withholdin | 5.91 | 366.75 | |

| Tax Deds | Other Ded<br>WCB Accrual | Net Pay |
|---|---|---|
| 38.30 | Amount 26.00 | 328.45 |

---

**Lawson**

PSID: ALDF / AWG Dept = 3307

| Name | | Check Date | Check Number |
|---|---|---|---|
| DEMOTO, ROBERT H | | 09/10/2004 | 50028117 |

| Earnings | Hours | Amount |
|---|---|---|
| Regular | 45.50 | 657.48 |

Loc: 7062 Willow Glen Funeral Home

| | Gross Wages |
|---|---|
| | 657.48 |

| Tax Ded | Amount | Taxable | Other Ded |
|---|---|---|---|
| California SDI | 7.76 | 657.48 | |
| California State Tax | 6.20 | 657.48 | |
| Employee Medicare | 9.53 | 657.48 | |
| Employee Soc Sec | 40.77 | 657.48 | |
| Federal Withholdin | 34.98 | 657.48 | |

| Tax Deds | Other Ded<br>WCB Accrual | Net Pay |
|---|---|---|
| 99.24 | Amount 46.62 | 558.24 |

ALD(HELM)00987

REDACTED

9/12/2008

PR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.

### Check Detail Listing

Page 8 of 136

Lawson

PSID: ALDF / AWG Dept = 3307
SSN:

| Name | | | |
|---|---|---|---|
| IDEMOTO, ROBERT H | | | |

Loc: 7062 Willow Glen Funeral Home

| | Check Date | Check Number | | Gross Wages | | | Tax Date | Other Date |
|---|---|---|---|---|---|---|---|---|
| | 03/24/2004 | 59041606 | | 870.62 | | | 144.27 | 730.35 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Prefax Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Regular | 60.25 | 870.62 | California SDI | 10.27 | 870.62 | | | 730.35 |
| | | | California State Tax | 10.46 | 870.62 | | | |
| | | | Employee Medicare | 12.63 | 870.62 | | | |
| | | | Employee Soc Sec | 53.97 | 870.62 | | | |
| | | | Federal Withholdin | 56.94 | 870.62 | | | |

Lawson

PSID: ALDF / AWG Dept = 3307
SSN:

| Name | | | |
|---|---|---|---|
| IDEMOTO, ROBERT H | | | |

Loc: 7062 Willow Glen Funeral Home

| | Check Date | Check Number | | Gross Wages | | | Tax Deds | Other Deds |
|---|---|---|---|---|---|---|---|---|
| | 09/30/2004 | 77005637 | | 2,100.00 | | | 483.05 | 1,614.95 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Prefax Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 2,100.00 | California SDI | 24.78 | 2,100.00 | | | 1,614.95 |
| | | | California State Tax | 58.27 | 2,100.00 | | | |
| | | | Employee Medicare | 30.45 | 2,100.00 | | | |
| | | | Employee Soc Sec | 130.20 | 2,100.00 | | | |
| | | | Federal Withholdin | 241.35 | 2,100.00 | | | |
| | Hours | Amount | | | | | Company Ded | Amount |
| | 2,100.00 | | | | | | WCB Accrual | 61.73 |

Lawson

PSID: ALDF / AWG Dept = 3307
SSN:

| Name | | | |
|---|---|---|---|
| IDEMOTO, ROBERT H | | | |

Loc: 7062 Willow Glen Funeral Home

| | Check Date | Check Number | | Gross Wages | | | Tax Deds | Other Deds |
|---|---|---|---|---|---|---|---|---|
| | 11/08/2004 | 50055163 | | -498.53 | | | -66.89 | 431.64 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Regular | 34.50 | -498.53 | California SDI | 5.88 | -498.53 | | | 431.64 |
| | | | California State Tax | 3.80 | -498.53 | | | |
| | | | Employee Medicare | 7.22 | -498.53 | | | |
| | | | Employee Soc Sec | 30.91 | -498.53 | | | |
| | | | Federal Withholdin | 19.08 | -498.53 | | | |
| | | | | | | | Amount | Amount |
| | | | | | | | WCB Accrual | 35.55 |

ALDF(HELM)00988

# EXHIBIT 30

REDACTED

PR260

97122668

# SCI FUNERAL & CEMETERY PURCHASING COOP, INC
## Check Detail Listing

Page 1 of 4

---

Lawson

| PSID: ALDF /AWG Dept = 2846 | | |
| --- | --- | --- |
| SSN | | |
| Name: JONES, ROBERT G | | |

| Check Date | Check Number |
| --- | --- |
| 12/05/2003 | 50143054 |

Loc 7699 Evergreen Memorial Chapel

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 2,143.75 | 68.73 | 334.90 | 180.99 | 1,503.13 |

| Earnings | Hours | Amount | | Tax Ded | Amount | | Taxable | Other Ded | Amount | | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Holiday | 8.00 | 196.00 | | Employee Medicar | 28.22 | | 1,945.92 | Employee 401(k) P | 42.88 | | 401(k) Company M | 42.88 |
| Overtime | 5.00 | 183.75 | | Employee Soc Sec | 120.65 | | 1,945.92 | Group Term Life Ir | 9.06 | | Company Portion 1 | 411.69 |
| Regular | 64.00 | 1,568.00 | | Federal Withholdin | 176.03 | | 1,903.04 | Pre-Tax Dental | 23.85 | | | |
| Vacation | 8.00 | 196.00 | | | | | | Short Term Disabil | 15.01 | | | |
| | | | | | | | | Traditional Choice | 162.92 | | | |

---

Lawson

| PSID: ALDF /AWG Dept = 2846 | | |
| --- | --- | --- |
| SSN | | |
| Name: JONES, ROBERT G | | |

| Check Date | Check Number |
| --- | --- |
| 12/19/2003 | 50147171 |

Loc 7699 Evergreen Memorial Chapel

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 2,621.50 | 78.28 | 431.67 | 190.33 | 1,921.22 |

| Earnings | Hours | Amount | | Tax Ded | Amount | | Taxable | Other Ded | Amount | | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Overtime | 18.00 | 661.50 | | Employee Medicar | 35.14 | | 2,423.67 | Employee 401(k) P | 52.43 | | 401(k) Company M | 52.43 |
| Regular | 80.00 | 1,960.00 | | Employee Soc Sec | 150.27 | | 2,423.67 | Group Term Life Ir | 9.06 | | Company Portion 1 | 411.69 |
| | | | | Federal Withholdin | 246.26 | | 2,371.24 | Pre-Tax Dental | 23.85 | | | |
| | | | | | | | | Short Term Disabil | 18.35 | | | |
| | | | | | | | | Traditional Choice | 162.92 | | | |

---

Lawson

| PSID: ALDF /AWG Dept = 2846 | | |
| --- | --- | --- |
| SSN | | |
| Name: JONES, ROBERT G | | |

| Check Date | Check Number |
| --- | --- |
| 01/02/2004 | 50151035 |

Loc 7699 Evergreen Memorial Chapel

| Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| --- | --- | --- | --- | --- |
| 2,402.22 | 75.80 | 393.44 | 141.22 | 1,793.76 |

| Earnings | Hours | Amount | | Tax Ded | Amount | | Taxable | Other Ded | Amount | | Company Ded | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Holiday | 8.00 | 196.00 | | Employee Medicar | 32.65 | | 2,251.93 | Employee 401(k) P | 47.55 | | 401(k) Company M | 47.55 |
| Overtime | 10.00 | 367.50 | | Employee Soc Sec | 139.62 | | 2,251.93 | Group Term Life Ir | 9.06 | | Company PPO 500 | 451.38 |
| Overtime Adjustm. | 0.00 | 4.72 | | Federal Withholdin | 221.17 | | 2,203.98 | PPO 500 MEDICA | 115.38 | | | |
| Piecework | 0.00 | 70.00 | | | | | | Pre-Tax Dental | 23.85 | | | |
| Regular | 72.00 | 1,764.00 | | | | | | Short Term Disabil | 16.78 | | | |

ALD(HELM)01017

REDACTED

SCI FUNERAL & CEMETERY PURCHASING COOP, INC
Check Detail Listing

Page 3 of 4

**PR260**

---

PSID: ALDF / AWG Dept = 2846
SSN: Lawson
Name: JONES, ROBERT G
Check Date: 07/16/2004
Check Number: 50134977
Loc: 7609 Evergreen Memorial Chapel

| | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|
| | 2,551.68 | 76.60 | 426.88 | 142.20 | 1,906.00 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 196.00 | Employee Medicare | 34.82 | 2,401.39 | Employee 401(k) P | 50.75 | 401(k) Company M | 50.75 |
| Overtime | 10.00 | 367.30 | Employee Soc Sec | 148.85 | 2,401.33 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Overtime Adjuster | 0.00 | 141.18 | | | | PPO 500 MEDICA | 113.38 | | |
| Piecework | 0.00 | 210.00 | Federal Withholdin | 243.37 | 2,356.04 | Pre-Tax Dental | 25.85 | | |
| Regular | 72.00 | 1,764.00 | | | | Short Term Disabil | 17.76 | | |

---

PSID: ALDF / AWG Dept = 2846
SSN: Lawson
Name: JONES, ROBERT G
Check Date: 01/30/2004
Check Number: 50159010
Loc: 7609 Evergreen Memorial Chapel

| | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|
| | 2,401.33 | 73.80 | 393.23 | 141.22 | 1,793.11 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 367.30 | Employee Medicare | 32.64 | 2,251.09 | Employee 401(k) P | 47.95 | 401(k) Company M | 47.95 |
| Overtime Adjuster | 0.00 | 3.88 | Employee Soc Sec | 139.56 | 2,251.00 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 70.00 | Federal Withholdin | 221.03 | 2,093.14 | PPO 500 MEDICA | 113.38 | | |
| Regular | 80.00 | 1,960.00 | | | | Pre-Tax Dental | 25.85 | | |
| | | | | | | Short Term Disabil | 16.78 | | |

---

PSID: ALDF / AWG Dept = 2846
SSN: Lawson
Name: JONES, ROBERT G
Check Date: 02/13/2004
Check Number: 50162947
Loc: 7609 Evergreen Memorial Chapel

| | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|
| | 2,569.20 | 77.07 | 420.79 | 142.37 | 1,918.97 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 13.50 | 496.13 | Employee Medicare | 35.68 | 2,418.91 | Employee 401(k) P | 51.22 | 401(k) Company M | 51.22 |
| Overtime Adjuster | 0.00 | 8.07 | Employee Soc Sec | 149.98 | 2,418.91 | Group Term Life In | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 105.00 | Federal Withholdin | 245.73 | 2,367.69 | PPO 500 MEDICA | 113.38 | | |
| Regular | 80.00 | 1,960.00 | | | | Pre-Tax Dental | 25.85 | | |
| | | | | | | Short Term Disabil | 17.93 | | |

ALCD(HELM)910018

REDACTED

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.
### Check Detail Listing

Page 3 of 4

PR260

**Lawson**

PSID: ALDF / AWG Dept = 2846
SSN:

| Name | Check Date | Check Number | | Loc: 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|---|
| JONES, ROBERT G | 02/27/2004 | 591669448 | | Gross Wages 3,001.85 | Pretax Deds 85.33 | Tax Deds 553.85 | Other Deds 145.27 | Net Pay 2,237.39 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 20.00 | 735.00 | Employee Medicare | 41.25 | 2,851.57 | 401(K) P | 59.50 | 401(K) Company | 59.50 |
| Overtime Adjuster | 0.00 | 26.85 | Employee Soc Sec | 176.79 | 2,851.57 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 280.00 | Federal Withholdin | 315.71 | 2,792.07 | PPO 500 MEDICA | 115.38 | | |
| Regular | 80.00 | 1,960.00 | | | | Pre-Tax Denial | 25.85 | | |
| | | | | | | Short Term Disabil | 20.81 | | |

**Lawson**

PSID: ALDF / AWG Dept = 2846
SSN:

| Name | Check Date | Check Number | | Loc: 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|---|
| JONES, ROBERT G | 03/12/2004 | 593708832 | | Gross Wages 2,459.18 | Pretax Deds 74.50 | Tax Deds 401.70 | Other Deds 141.47 | Net Pay 1,821.49 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 367.50 | Employee Medicare | 33.18 | 2,288.87 | 401(K) P | 48.65 | 401(K) Company | 48.65 |
| Overtime Adjuster | 0.00 | 9.66 | Employee Soc Sec | 141.91 | 2,288.87 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 105.00 | Federal Withholdin | 226.61 | 2,240.22 | PPO 500 MEDICA | 115.38 | | |
| Regular | 72.00 | 1,764.00 | | | | Pre-Tax Denial | 25.85 | | |
| Sick | 8.00 | 196.00 | | | | Short Term Disabil | 17.03 | | |

**Lawson**

PSID: ALDF / AWG Dept = 2846
SSN:

| Name | Check Date | Check Number | | Loc: 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|---|
| JONES, ROBERT G | 03/26/2004 | 591749565 | | Gross Wages 2,512.21 | Pretax Deds 75.90 | Tax Deds 418.35 | Other Deds 141.56 | Net Pay 1,876.30 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 367.50 | Employee Medicare | 34.25 | 2,361.92 | 401(K) P | 50.05 | 401(K) Company | 50.05 |
| Overtime Adjuster | 0.00 | 9.71 | Employee Soc Sec | 146.44 | 2,361.92 | Group Term Life Ir | 9.06 | Company PPO 500 | 451.38 |
| Piecework | 0.00 | 175.00 | Federal Withholdin | 237.26 | 2,311.87 | PPO 500 MEDICA | 115.38 | WCB Accrual | 40.39 |
| Regular | 80.00 | 1,960.00 | | | | Pre-Tax Denial | 25.85 | | |
| | | | | | | Short Term Disabil | 17.52 | | |

ALD(HELM)01019

REDACTED

9/12/2008

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

Check Detail Listing

Page 4 of 4

---

Lawson
PSID: ALDF / AWG Dept = 2846
SSN
Name: JONES, ROBERT G

| Check Date | Check Number | | Loc. 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|
| 04/08/2004 | 50176846 | | Gross Wages 2,475.26 | Pretax Deds 75.20 | Tax Deds 409.78 | Other Deds 141.71 | Net Pay 1,848.57 |

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Pretax Deds | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 367.99 | Employee Medicar | 33.71 | Employee 401(K) P | | | | 49.35 |
| Overtime Adjustm | 0.00 | 7.76 | Employee Soc Sec | 144.15 | Group Term Life Ir | | | | 9.06 |
| Piecework | 0.00 | 140.00 | Federal Withholdin | 231.92 | PPO 500 MEDICA | | | | 113.38 |
| Regular | 80.00 | 1,960.00 | | | WCB Accrual | | | | 39.76 |

---

Lawson
PSID: ALDF / AWG Dept = 2846
SSN
Name: JONES, ROBERT G

| Check Date | Check Number | | Loc. 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|
| 04/23/2004 | 50182946 | | Gross Wages 2,181.11 | Pretax Deds 69.43 | Tax Deds 344.02 | Other Deds 139.69 | Net Pay 1,627.97 |

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Short Term Disabil | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Floating Holiday | 8.00 | 156.00 | Employee Medicar | 29.45 | Employee 401(K) P | | 401(K) Company lv | 43.58 |
| Overtime | 5.00 | 183.75 | Employee Soc Sec | 125.91 | Group Term Life Ir | | Company PPO 500 | 9.06 |
| Overtime Adjustm | 0.00 | 2.26 | Federal Withholdin | 188.66 | PPO 500 MEDICA | 25.85 | PPO 500 | 113.38 |
| Piecework | 0.00 | 35.00 | | | WCB Accrual | 15.25 | WCB Accrual | 35.83 |
| Regular | 32.00 | 784.00 | | | | | | |
| Vacation | 40.00 | 980.00 | | | | | | |

---

Lawson
PSID: ALDF / AWG Dept = 2846
SSN
Name: JONES, ROBERT G

| Check Date | Check Number | | Loc. 7609 Evergreen Memorial Chapel | | | | |
|---|---|---|---|---|---|---|---|
| 05/07/2004 | 50186879 | | Gross Wages 1,185.69 | Pretax Deds 49.39 | Tax Deds 125.68 | Other Deds 132.68 | Net Pay 877.34 |

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Pre-Tax Dental | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Overtime | 12.45 | 457.54 | Employee Medicar | 15.01 | Employee 401(K) P | | 401(K) Company lv | 23.54 |
| Overtime Adjustm | 0.00 | 8.50 | Employee Soc Sec | 64.16 | Group Term Life Ir | | Company PPO 500 | 9.06 |
| Piecework | 0.00 | 70.00 | Federal Withholdin | 46.51 | PPO 500 MEDICA | 25.85 | PPO 500 | 113.38 |
| Regular | 40.00 | 980.00 | | | WCB Accrual | 8.24 | WCB Accrual | 17.45 |
| Vacation | -12.50 | -330.75 | | | | | | |

Rob

| | | | |
|---|---|---|---|
| MON | IN | | '94 FEB 25 ... |
| | IN | | Accidental S No injury |
| | IN | | |
| | OUT | | '94 FEB 25 ... :59 |
| TUE | IN | | '94 FEB 24 ... |
| | OUT | | '94 FEB 24 ... |
| | IN | | '94 FEB 24 ... 4:20 |
| | OUT | | '94 FEB 24 12:18 |
| WED | IN | | '94 FEB 24 ... |
| | OUT | | '94 FEB 24 ... |
| | IN | | |
| | OUT | | Feb 25 — Sick |
| THU | IN | | '94 FEB 24 ... |
| | OUT | | Svc — Normal |
| | IN | | |
| | OUT | | '94 FEB 24 ... |
| FRI | IN | | '94 FEB 24 ... |
| | OUT | | |
| | IN | | |
| | OUT | | '94 FEB 24 ... |
| SAT | IN | | |
| | OUT | | |
| | IN | | |
| | OUT | | |
| SUN | IN | | |
| | OUT | | |
| | IN | | |
| | OUT | | |

Bill 32 Reg 5 ot 2 PWR ←

P12457



P12465

*Rob*



P12493

Rob

| | | | |
|---|---|---|---|
| MON. | A M | IN | '03 DEC 29 ☼ 7:05 |
| | | OUT | |
| | P M | IN | |
| | | OUT | '03 DEC 29 ☼ 5:38 |
| TUE. | A M | IN | '03 DEC 30 ☼ 7:31 |
| | | OUT | |
| | P M | IN | |
| | | OUT | '03 DEC 30 ☼ 7:25 |
| WED. | A M | IN | '03 DEC 31 ☼ 7:31 |
| | | OUT | |
| | P M | IN | |
| | | OUT | '03 DEC 31 ☼ 6:49 |
| THU. | A M | IN | |
| | | OUT | Holiday |
| | P M | IN | |
| | | OUT | |
| FRI. | A M | IN | |
| | | OUT | |
| | P M | IN | |
| | | OUT | |
| SAT. | A M | IN | |
| | | OUT | |
| | P M | IN | |
| | | OUT | |
| SUN. | A M | IN | |
| | | OUT | '03 JAN 1 ☼ 7:05 |
| | P M | IN | |
| | | OUT | '03 JAN 1 ☼ 6:22 |

6 Dr Chris B Happ'n 32 Reg 5 OT

Rob

No.
NAME
AMA6401

PAY ENDING

| | | | | | |
|---|---|---|---|---|---|
| SUNDAY | AM | OUT | | | |
| | NOON | IN | | | |
| | | OUT | 8 | '03NOV 2PM 4:09 | |
| | PM | IN | | '03NOV 2AM 8:04 | |
| SATURDAY | AM | OUT | | | |
| | NOON | IN | | | |
| | | OUT | 8 | '03NOV 8PM 3:29 | |
| | PM | IN | | '03NOV 8PM 7:34 | |
| FRIDAY | AM | OUT | | | |
| | NOON | IN | | | |
| | | OUT | 8 | '03NOV 7PM 5:08 | |
| | PM | IN | 2.5 | '03NOV 7AM 7:30 | |
| THURSDAY | AM | OUT | 8  4 | '03NOV 6PM 6:40 | |
| | NOON | IN | 15 | '03NOV 6PM 2:37 | |
| | | OUT | | '03NOV 6PM 4:33 | |
| | PM | IN | 2  6 | '03NOV 6PM 7:31 | |
| WEDNESDAY | AM | OUT | | | |
| | NOON | IN | | | |
| | | OUT | 8 | '03NOV 6PM 5:41 | |
| | PM | IN | 2 | 7:30 | |
| TUESDAY | AM | OUT | | | |
| | NOON | IN | | '03NOV 5PM 5:41 | |
| | | OUT | 8 | '03NOV 4PM 5:45 | |
| | PM | IN | 2 | '03NOV 4PM 7:35 | |
| MONDAY | AM | OUT | | | |
| | NOON | IN | | | |
| | | OUT | 8 | '03NOV 3PM 5:26 | |
| | PM | IN | 2 | '03NOV 3PM 7:55 | |

DEDUCTIONS

HRS. 40 @ _____ AMT. _____

F.O.A.B. _____
INC. TAX _____          25.50'
O _____               ⟶ 100=
T _____                         TOTAL PAY _____
H _____
E _____
R _____
                    TOTAL DEDUCTIONS _____
TOTAL $ _____              NET PAY $ _____

# EXHIBIT 31

UC.CUV UB(FRI) 12-20    NU. MIAMI BUH.    TEL:3059359955    P. 001

**ALDERWOODS** GROUP

PL DEPT EMPL# CKS 002935-002935.
FL43 3238 5133 3238
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

*Attention Daphne*

## Earnings Statement

Page 001 of 001
Period Ending: 11/08/2002
Advice Date: 11/08/2002
Advice Number: 50026835
Batch Number: 000000050

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
  Federal: 00
  State:
  Local:

HENRY A KLEIN
600 PARKVIEW DR.
#409
HALLANDALE, FL 33009

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 22.5030 | 80.00 | 1800.20 | 30329.90 |
| Overtime | 30.4420 | 37.00 | 1126.35 | 9732.00 |
| MiscComm | | | 307.50 | 3600.82 |
| Bonus | | | | 2328.48 |
| Float Hol | | | | 439.20 |
| MotivBns | | | | 2220.65 |
| Net Comm | | | | 403.76 |
| PieceWrk | | | | 30.00 |
| Sick Pay | | | | 1464.00 |
| Vacation | | | | 1667.15 |
| Other | | | -30.75 | 488.17 |
| **Gross Pay** | | | **3203.30** | **52784.13** |

| Deductions | Statutory | | |
|---|---|---|---|
| Fed Tax | | 565.57 | 8220.97 |
| EEMed IA | | 45.82 | 752.18 |
| SSoc | | 195.92 | 3216.21 |
| | Pretax | | |
| PTax Dnt | | 10.50 | 220.50 |
| PTax Med | | 23.00 | 483.00 |
| 401(k) | | 480.50 | 7568.37 |
| | Other | | |
| Grp Life | | 9.82 | 206.22 |
| LTD | | 45.16 | 711.16 |
| **Total Deductions** | | **1376.29** | **21377.61** |
| **Net Pay** | | **1827.01** | **31406.32** |

Other Benefits and
Information    This Period    Total-To-Date

*Reg Hrs :*    *Rate    Amount*
*1 @ 26.50 =    26.50*
*<17> @ 18.30 = <18.30>*
*40 @ 26.50 = 1060.00*
*40 @ 18.30 = 732.00*
*TOTAL = $1800.20*

*Overtime Hrs:*
*9 @ 39.75 = 357.75*
*<9> @ 27.45 <247.05>*
*30 @ 27.45 = 823.50*
*7 @ 27.45 = 192.15*
*O.T. TOTAL 1126.35*

VERIFY DOCUMENT AUTHENTICITY - BORDERED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHT AT BOTTOM

**ALDERWOODS** GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Advice Number: 50026835
Advice Date: 11/08/2002

Deposited to the account of
HENRY A KLEIN

Account Number
305-0007682304

Amount
1,827.01

THIS IS NOT A CHECK

ALD(HELM)05155

# EXHIBIT 32

REDACTED

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC
Check Detail Listing

Page 1 of 4

---

Lawson

PSID: ALDF / AWG Dept = 2895
SSN
Name: LEWIS, FRANK G
Check Date: 12/05/2003
Check Number: 50148900
Loc: 7691 BAYVIEW DAPHNE-SPANISH FORT

| Earnings | Hours | Amount | Tax Ded | Amount |
|---|---|---|---|---|
| Piecework: | 0.00 | 90.00 | Alabama State Tax | 22.96 |
| Regular | 70.50 | 726.15 | Employee Medicare | 11.84 |
| | | | Employee Soc Sec | 50.60 |
| | | | Federal Withholdin | 3.15 |

| Gross Wages | Taxable | Pretax Deds | Other Ded | Tax Deds | Other Deds | Net Pay | Company Ded |
|---|---|---|---|---|---|---|---|
| 816.15 | 816.15 | | | 88.55 | | 727.60 | |

---

Lawson

PSID: ALDF / AWG Dept = 2895
SSN
Name: LEWIS, FRANK G
Check Date: 12/19/2003
Check Number: 50147932
Loc: 7691 BAYVIEW DAPHNE-SPANISH FORT

| Earnings | Hours | Amount | Tax Ded | Amount |
|---|---|---|---|---|
| Piecework: | 0.00 | 210.00 | Alabama State Tax | 28.13 |
| Regular | 70.00 | 721.00 | Employee Medicare | 13.49 |
| | | | Employee Soc Sec | 57.72 |
| | | | Federal Withholdin | 14.64 |

| Gross Wages | Taxable | Pretax Deds | Other Ded | Tax Deds | Other Deds | Net Pay | Company Ded |
|---|---|---|---|---|---|---|---|
| 931.00 | 931.00 | | | 113.98 | | 817.02 | |

---

Lawson

PSID: ALDF / AWG Dept = 2895
SSN
Name: LEWIS, FRANK G
Check Date: 01/02/2004
Check Number: 50151834
Loc: 7691 BAYVIEW DAPHNE-SPANISH FORT

| Earnings | Hours | Amount | Tax Ded | Amount |
|---|---|---|---|---|
| Piecework: | 0.00 | 90.00 | Alabama State Tax | 39.03 |
| Overtime | 6.50 | 100.43 | Employee Medicare | 17.01 |
| Overtime Adjustment | 0.00 | 4.88 | Employee Soc Sec | 72.74 |
| Piecework | 0.00 | 280.00 | Federal Withholdin | 38.87 |
| Regular | 76.50 | 787.95 | | |

| Gross Wages | Taxable | Pretax Deds | Other Ded | Tax Deds | Other Deds | Net Pay | Company Ded |
|---|---|---|---|---|---|---|---|
| 1,173.27 | 1,173.27 | | | 167.65 | | 1,005.62 | |

---

Lawson

PSID: ALDF / AWG Dept = 2895
SSN
Name: LEWIS, FRANK G
Check Date: 01/16/2004
Check Number: 50151723
Loc: 7691 BAYVIEW DAPHNE-SPANISH FORT

| Earnings | Hours | Amount | Tax Ded | Amount |
|---|---|---|---|---|
| Piecework: | 0.00 | 280.00 | Alabama State Tax | 15.37 |
| Regular | 34.40 | 354.32 | Employee Medicare | 9.20 |
| | | | Employee Soc Sec | 39.33 |
| | | | Federal Withholdin | 0.00 |

| Gross Wages | Taxable | Pretax Deds | Other Ded | Tax Deds | Other Deds | Net Pay | Company Ded |
|---|---|---|---|---|---|---|---|
| 634.32 | 634.32 | | | 63.90 | | 570.42 | |

9/12/2008

ALD(HELM)00357

REDACTED

PR260

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

**Check Detail Listing**

Page 2 of 4

---

Lawson

| PSID: ALDF / AWG Dept = 3114 | Name | Check Date | Check Number | | Loc 7727 BAYVIEW FOLEY CHAPEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SSN: | LEWIS, FRANK G | 01/30/2004 | -50159757 | | Gross Wages 690.10 | Taxable 690.10 | Pretax Deds | Tax Deds 70.40 | Other Deds | Net Pay 619.70 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Tax Deds | Company Ded | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | 67.00 | 690.10 | Alabama State Tax | 17.60 | 690.10 | | | | | |
| | | | Employee Medicare | 10.01 | 690.10 | | | | | |
| | | | Employee Soc Sec | 42.79 | 690.10 | | | | | |
| | | | Federal Withholdin | 0.00 | 690.10 | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 3114 | Name | Check Date | Check Number | | Loc 7727 BAYVIEW FOLEY CHAPEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SSN: | LEWIS, FRANK G | 02/13/2004 | 50163692 | | Gross Wages 1,122.70 | Taxable 1,122.70 | Pretax Deds | Tax Deds 156.44 | Other Deds | Net Pay 966.26 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Tax Deds | Company Ded | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Overtime | 28.00 | 432.60 | Alabama State Tax | 36.75 | 1,122.70 | | | | | |
| Regular | 67.00 | 690.10 | Employee Medicare | 16.28 | 1,122.70 | | | | | |
| | | | Employee Soc Sec | 69.60 | 1,122.70 | | | | | |
| | | | Federal Withholdin | 33.81 | 1,122.70 | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 3114 | Check Date | Check Number | | Loc 7727 BAYVIEW FOLEY CHAPEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SSN: | 02/27/2004 | 50167706 | | Gross Wages 946.45 | Taxable 946.45 | Pretax Deds | Tax Deds 117.40 | Other Deds | Net Pay 829.05 |
| Name | LEWIS, FRANK G | | | | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Tax Deds | Company Ded | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Piecework | 0.00 | 210.00 | Alabama State Tax | 28.82 | 946.45 | | | | | |
| Regular | 71.50 | 736.45 | Employee Medicare | 13.72 | 946.45 | | | | | |
| | | | Employee Soc Sec | 58.68 | 946.45 | | | | | |
| | | | Federal Withholdin | 16.18 | 946.45 | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 3114 | Name | Check Date | Check Number | | Loc 7727 BAYVIEW FOLEY CHAPEL | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SSN: | LEWIS, FRANK G | 03/12/2004 | 50171656 | | Gross Wages 695.25 | Taxable 695.25 | Pretax Deds | Tax Deds 71.00 | Other Deds | Net Pay 624.25 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Pretax Deds | Tax Deds | Company Ded | Net Pay |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Regular | 67.50 | 695.25 | Alabama State Tax | 17.81 | 695.25 | WCB Accrual | | | | 18.56 |
| | | | Employee Medicare | 10.08 | 695.25 | | | | | |
| | | | Employee Soc Sec | 43.11 | 695.25 | | | | | |
| | | | Federal Withholdin | 0.00 | 695.25 | | | | | |

9/12/2008

ALD(HELM)00358

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 3 of 4

**Lawson**

PSID: ALDF / AWG Dept = 3114

SSN            Name            Check Date      Check Number                                      Loc: 7727 BAYVIEW FOLEY CHAPEL
               LEWIS, FRANK G   05/26/2004      50175726                                          Gross Wages   Pretax Deds   Tax Deds   Other Deds   Net Pay
                                                                                                  854.74                      97.08                    757.66

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 160.00 | Alabama State Tax | 24.69 | 854.74 | | | WCB Accrual | 22.82 |
| Regular | 67.45 | 694.74 | Employee Medicare | 12.39 | 854.74 | | | | |
| | | | Employee Soc Sec | 52.99 | 854.74 | | | | |
| | | | Federal Withholdin | 7.01 | 854.74 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114

SSN            Name            Check Date      Check Number                                      Loc: 7727 BAYVIEW FOLEY CHAPEL
               LEWIS, FRANK G   04/08/2004      50179560                                          Gross Wages   Pretax Deds   Tax Deds   Other Deds   Net Pay
                                                                                                  966.45                      121.84                   844.61

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 230.00 | Alabama State Tax | 29.72 | 966.45 | | | WCB Accrual | 25.80 |
| Regular | 71.50 | 736.45 | Employee Medicare | 14.02 | 966.45 | | | | |
| | | | Employee Soc Sec | 59.92 | 966.45 | | | | |
| | | | Federal Withholdin | 18.18 | 966.45 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114

SSN            Name            Check Date      Check Number                                      Loc: 7727 BAYVIEW FOLEY CHAPEL
               LEWIS, FRANK G   04/25/2004      50183712                                          Gross Wages   Pretax Deds   Tax Deds   Other Deds   Net Pay
                                                                                                  713.75                      73.16                    640.59

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piecework | 0.00 | 70.00 | Alabama State Tax | 18.55 | 713.75 | | | WCB Accrual | 19.06 |
| Regular | 62.50 | 643.75 | Employee Medicare | 10.35 | 713.75 | | | | |
| | | | Employee Soc Sec | 44.26 | 713.75 | | | | |
| | | | Federal Withholdin | 0.00 | 713.75 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114

SSN            Name            Check Date      Check Number                                      Loc: 7727 BAYVIEW FOLEY CHAPEL
               LEWIS, FRANK G   05/07/2004      50187667                                          Gross Wages   Pretax Deds   Tax Deds   Other Deds   Net Pay
                                                                                                  556.20                      54.79                    501.41

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 54.00 | 556.20 | Alabama State Tax | 12.25 | 556.20 | | | | 14.85 |
| | | | Employee Medicare | 8.06 | 556.20 | | | | |
| | | | Employee Soc Sec | 34.48 | 556.20 | | | | |
| | | | Federal Withholdin | 0.00 | 556.20 | | | | |

9/12/2008

ALD(HELM)00359

REDACTED

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 4 of 4

PR260

**Lawson**

PSID: ALDF / AWG Dept = 3114
SSN
Name   LEWIS, FRANK G

| | Check Date 05/21/2004 | Check Number 50195777 | | | Loc: 7727 BAY VIEW FOLEY CHAPEL | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 744.18 | Taxable 744.18 | Pretax Deds | Tax Deds 76.70 | Company Ded | Net Pay 667.48 |
|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 5.50 | 84.98 | Alabama State Tax | 19.77 | | 744.18 | | | | Amount 19.11 |
| Regular | 64.00 | 659.20 | Employee Medicare | 10.79 | | 744.18 | | | WCB Accrual | |
| | | | Employee Soc Sec | 46.14 | | 744.18 | | | | |
| | | | Federal Withholdin | 0.00 | | 744.18 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114
SSN
Name   LEWIS, FRANK G

| | Check Date 06/04/2004 | Check Number 50195738 | | | Loc: 7727 BAY VIEW FOLEY CHAPEL | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 705.55 | Taxable 705.55 | Pretax Deds | Tax Deds 72.19 | Company Ded | Net Pay 633.36 |
|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 1.00 | 15.45 | Alabama State Tax | 18.22 | | 705.55 | | | | Amount |
| Regular | 97.00 | 690.10 | Employee Medicare | 10.23 | | 705.55 | | | WCB Accrual | |
| | | | Employee Soc Sec | 43.74 | | 705.55 | | | | |
| | | | Federal Withholdin | 0.00 | | 705.55 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114
SSN
Name   LEWIS, FRANK G

| | Check Date 06/18/2004 | Check Number 50196837 | | | Loc: 7727 BAY VIEW FOLEY CHAPEL | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 1,061.43 | Taxable | Pretax Deds | Tax Deds 142.88 | Company Ded | Net Pay 918.55 |
|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 6.00 | 92.70 | Alabama State Tax | 34.00 | | 1,061.43 | | | | Amount 27.52 |
| Overtime Adjustme | 0.00 | 4.73 | Employee Medicare | 15.39 | | 1,061.43 | | | WCB Accrual | |
| Piecework | 0.00 | 140.00 | Employee Soc Sec | 65.81 | | 1,061.43 | | | | |
| Regular | 80.00 | 824.00 | Federal Withholdin | 27.68 | | 1,061.43 | | | | |

**Lawson**

PSID: ALDF / AWG Dept = 3114
SSN
Name   LEWIS, FRANK G

| | Check Date 07/02/2004 | Check Number 50203761 | | | Loc: 7727 BAY VIEW FOLEY CHAPEL | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 381.10 | Taxable 381.10 | Pretax Deds | Tax Deds 35.05 | Company Ded | Net Pay 346.05 |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 37.00 | 381.10 | Alabama State Tax | 5.89 | | 381.10 | | | | Amount 10.18 |
| | | | Employee Medicare | 5.53 | | 381.10 | | | WCB Accrual | |
| | | | Employee Soc Sec | 23.63 | | 381.10 | | | | |
| | | | Federal Withholdin | 0.00 | | 381.10 | | | | |

9/12/2008

ALD(HELM)00360

# EXHIBIT 33

REDACTED

9/12/2008

# SCI FUNERAL & CEMETERY PURCHASING COOP, INC.

## Check Detail Listing

Page 3 of 6

FX260

---

**PSID:** ALDF / AWG Dept # 2908
**SSN:**
**Name:** NAPIERALSKY, MICHAEL L
**Check Date:** 12/05/2003  **Check Number:** 5014-32213

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Deds | Net Pay | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 5.00 | 127.50 | Employee Medicar | 26.42 | 1,822.33 | 1,822.33 | | | 550.57 | | 1,301.76 | | |
| Overtime Adjustm | 0.00 | 20.83 | Employee Soc Sec | 112.99 | | | | | | | | | |
| Regular | 72.00 | 450.00 | Federal Withholdin | 338.27 | | | | | | | | | |
| Piecework | 0.00 | | Michigan State Tax | 72.89 | | | | | | | | | |
| Regular | | 1,325.00 | | | | | | | | | | | |

---

Lawson

**PSID:** ALDF / AWG Dept # 2908
**SSN:**
**Name:** NAPIERALSKY, MICHAEL L
**Check Date:** 12/19/2003  **Check Number:** 5014-37388

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Deds | Net Pay | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 5.00 | 127.50 | Employee Medicar | 18.12 | 1,249.50 | 1,249.50 | | | 310.64 | | 938.86 | | |
| Regular | 66.00 | 1,122.00 | Employee Soc Sec | 77.47 | | | | | | | | | |
| | | | Federal Withholdin | 165.07 | | | | | | | | | |
| | | | Michigan State Tax | 49.98 | | | | | | | | | |

---

Lawson

**PSID:** ALDF / AWG Dept # 2908
**SSN:**
**Name:** NAPIERALSKY, MICHAEL L
**Check Date:** 01/02/2004  **Check Number:** 5015-1252

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Deds | Net Pay | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicar | 24.95 | 1,720.55 | 1,720.55 | | | 481.55 | | 1,239.00 | | |
| Overtime Adjustm | 0.00 | 5.55 | Employee Soc Sec | 106.67 | | | | | | | | | |
| Regular | 80.00 | 1,360.00 | Federal Withholdin | 282.83 | | | | | | | | | |
| Piecework | 0.00 | 100.00 | Michigan State Tax | 67.10 | | | | | | | | | |
| Regular | | 1,360.00 | | | | | | | | | | | |

---

Lawson

**PSID:** ALDF / AWG Dept # 2908
**SSN:**
**Name:** NAPIERALSKY, MICHAEL L
**Check Date:** 01/16/2004  **Check Number:** 5015-1138

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Deds | Net Pay | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicar | 32.98 | 2,274.71 | 2,274.71 | | | 686.38 | | 1,588.33 | | |
| Overtime Adjustm | 0.00 | 34.71 | Employee Soc Sec | 141.04 | | | | | | | | | |
| Piecework | 0.00 | 625.00 | Federal Withholdin | 421.37 | | | | | | | | | |
| Regular | 80.00 | 1,560.00 | Michigan State Tax | 90.99 | | | | | | | | | |

REDACTED

PRL07

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC
### Check Detail Listing

Page 2 of 6

---

**Lawson**

PSID: ALDF / AWG Dept # 2908
Name: NAPIERALSKY, MICHAEL L
SSN: —
Check Date: 01/30/2004
Check Number: 59139189
Loc: 7232 Wren Funeral Home (2908)

Gross Wages: 1,694.16
Taxable: 1,694.16
Tax Deds: 473.60
Net Pay: 1,220.56

| Earnings | Hours | Amount | Tax Ded | Amount | Pretax Deds | Amount | Other Ded | Amount | Other Deds | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicare | 24.57 | | | | | | |
| Overtime Adjuster | 0.00 | -4.16 | Employee Soc Sec | 105.03 | | | | | | |
| Piecework | 0.00 | 74.00 | Federal Withholdin | 276.23 | | | | | | |
| Regular | 80.00 | 1,360.00 | Michigan State Tax | 67.77 | | | | | | |
| Unused ER Allows | 0.00 | 23.68 | | | | | | | | |

---

**Lawson**

PSID: ALDF / AWG Dept # 2908
Name: NAPIERALSKY, MICHAEL L
SSN: —
Check Date: 02/13/2004
Check Number: 59183107
Loc: 7232 Wren Funeral Home (2908)

Gross Wages: 1,743.63
Taxable: 1,743.63
Tax Deds: 491.74
Net Pay: 1,234.62

| Earnings | Hours | Amount | Tax Ded | Amount | Pretax Deds | Amount | Other Ded | Amount |
|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicare | 25.28 | | | | |
| Overtime Adjuster | 0.00 | 5.55 | Employee Soc Sec | 108.11 | | | | |
| Piecework | 0.00 | 100.00 | Federal Withholdin | 288.00 | | | | |
| Regular | 80.00 | 1,360.00 | Michigan State Tax | 69.75 | | | | |
| Unused ER Allows | 0.00 | 23.68 | | | | | | |

---

**Lawson**

PSID: ALDF / AWG Dept # 2908
Name: NAPIERALSKY, MICHAEL L
SSN: —
Check Date: 02/27/2004
Check Number: 59167106
Loc: 7232 Wren Funeral Home (2908)

Gross Wages: 1,743.63
Taxable: 1,743.63
Tax Deds: 491.73
Other Deds: 27.27
Net Pay: 1,234.63

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Other Deds |
|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicare | 25.28 | Long Term Disabil | 15.26 |
| Overtime Adjuster | 0.00 | 5.55 | Employee Soc Sec | 108.10 | Short Term Disabil | 12.01 |
| Piecework | 0.00 | 100.00 | Federal Withholdin | 288.60 | | |
| Regular | 80.00 | 1,360.00 | Michigan State Tax | 69.75 | | |
| Unused ER Allows | 0.00 | 23.68 | | | | |

---

**Lawson**

PSID: ALDF / AWG Dept # 2908
Name: NAPIERALSKY, MICHAEL L
SSN: —
Check Date: 03/12/2004
Check Number: 59171047
Loc: 7232 Wren Funeral Home (2908)

Gross Wages: 1,954.74
Taxable: 1,954.74
Tax Deds: 569.12
Other Deds: 30.45
Net Pay: 1,355.17

| Earnings | Hours | Amount | Tax Ded | Amount | Other Ded | Other Deds | Company Ded |
|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 255.00 | Employee Medicare | 28.35 | Long Term Disabil | 17.04 | |
| Overtime Adjuster | 0.00 | 16.66 | Employee Soc Sec | 121.20 | Short Term Disabil | 13.41 | WCB Accrual |
| Piecework | 0.00 | 900.00 | Federal Withholdin | 341.38 | | | |
| Regular | 80.00 | 1,360.00 | Michigan State Tax | 78.19 | | | |
| Unused ER Allows | 0.00 | 23.68 | | | | | |

9/12/2008

REDACTED

PR260

SCI FUNERAL & CEMETERY PURCHASING COOP, INC

Check Detail Listing

Page 3 of 6

---

Lawson

PSID: ALDF / AWG Dept = 2908

SSN

| Name | Check Date | Check Number | Loc: 7232 Wren Funeral Home (2908) | | | | |
|------|-----------|--------------|------------|-----------|----------|-----------|---------|
| | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| NAPIERALSKY, MICHAEL L | 07/25/2004 | 50175125 | 2,403.35 | | 733.51 | 37.20 | 1,632.64 |

| Earnings | Hours | Amount |
|----------|-------|--------|
| Overtime | 10.00 | 255.00 |
| Overtime Adjustm | 0.00 | 40.27 |
| Piecework | | 723.00 |
| Regular | 80.00 | 1,360.00 |
| Unused ER Allowa | 0.00 | 23.08 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---------|--------|---------|-----------|--------|-------------|--------|
| Employee Medicare | 34.84 | 2,403.35 | Long Term Disabil | 20.82 | WCB Accrual | 22.02 |
| Employee Soc Sec | 149.01 | 2,403.35 | Short Term Disabil | 16.38 | | |
| Federal Withholdin | 453.53 | 2,403.35 | | | | |
| Michigan State Tax | 96.13 | 2,403.35 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 2908

SSN

| Name | Check Date | Check Number | Loc: 7232 Wren Funeral Home (2908) | | | | |
|------|-----------|--------------|------------|-----------|----------|-----------|---------|
| | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| NAPIERALSKY, MICHAEL L | 04/08/2004 | 50179041 | 2,060.30 | | 691.79 | 32.04 | 1,420.47 |

| Earnings | Hours | Amount |
|----------|-------|--------|
| Overtime | 10.00 | 255.00 |
| Overtime Adjustm | 0.00 | 22.22 |
| Piecework | 0.00 | 400.00 |
| Regular | 80.00 | 1,360.00 |
| Unused ER Allowa | 0.00 | 23.08 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---------|--------|---------|-----------|--------|-------------|--------|
| Employee Medicare | 29.88 | 2,060.30 | Long Term Disabil | 17.93 | WCB Accrual | 18.77 |
| Employee Soc Sec | 127.73 | 2,060.30 | Short Term Disabil | 14.11 | | |
| Federal Withholdin | 367.77 | 2,060.30 | | | | |
| Michigan State Tax | 82.41 | 2,060.30 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 2908

SSN

| Name | Check Date | Check Number | Loc: 7232 Wren Funeral Home (2908) | | | | |
|------|-----------|--------------|------------|-----------|----------|-----------|---------|
| | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| NAPIERALSKY, MICHAEL L | 04/23/2004 | 50183103 | 1,658.08 | | 453.05 | 25.68 | 1,159.35 |

| Earnings | Hours | Amount |
|----------|-------|--------|
| Overtime | 10.00 | 255.00 |
| Regular | 80.00 | 1,360.00 |
| Unused ER Allowa | 0.00 | 23.08 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---------|--------|---------|-----------|--------|-------------|--------|
| Employee Medicare | 23.75 | 1,658.08 | Long Term Disabil | 14.37 | WCB Accrual | 14.75 |
| Employee Soc Sec | 101.57 | 1,658.08 | Short Term Disabil | 11.31 | | |
| Federal Withholdin | 262.21 | 1,658.08 | | | | |
| Michigan State Tax | 65.52 | 1,658.08 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 2908

SSN

| Name | Check Date | Check Number | Loc: 7232 Wren Funeral Home (2908) | | | | |
|------|-----------|--------------|------------|-----------|----------|-----------|---------|
| | | | Gross Wages | Pretax Deds | Tax Deds | Other Deds | Net Pay |
| NAPIERALSKY, MICHAEL L | 05/07/2004 | 50187039 | 2,109.76 | | 635.91 | 32.43 | 1,451.42 |

| Earnings | Hours | Amount |
|----------|-------|--------|
| Overtime | 10.00 | 255.00 |
| Overtime Adjustm | 0.00 | 23.80 |
| Piecework | 0.00 | 425.00 |
| Regular | 80.00 | 1,360.00 |
| Unused ER Allowa | 0.00 | 46.16 |

| Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---------|--------|---------|-----------|--------|-------------|--------|
| Employee Medicare | 30.59 | 2,109.76 | Long Term Disabil | 18.15 | WCB Accrual | 19.24 |
| Employee Soc Sec | 130.80 | 2,109.76 | Short Term Disabil | 14.28 | | |
| Federal Withholdin | 380.13 | 2,109.76 | | | | |
| Michigan State Tax | 84.39 | 2,109.76 | | | | |

---

9/12/2008

ALDF(HELM)00836

RECD

9/12/2008

PR260

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

**Check Detail Listing**

Page 4 of 6

---

Lawson

PSID - ALDF / AWG Dept = 2908

| SSN | Name | Check Date | Check Number | Loc 7232 West Funeral Home (2908) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAPIERALSKY, MICHAEL L | 09/21/2004 | 50193185 | Gross Wages 2,514.54 | Pretax Deds | Tax Deds 734.27 | Other Deds 39.26 | Net Pay 1,701.01 | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Misc/Other | 0.00 | 250.00 | Employee Medicare | 36.46 | 2,514.54 | Long Term Disabil | 21.97 | WCB Accrual | 23.06 |
| Overtime | 10.00 | 262.20 | Employee Soc Sec | 155.90 | 2,514.54 | Short Term Disabil | 17.29 | | |
| Overtime Adjuster | -0.00 | 44.94 | Federal Withholdin | 481.33 | 2,514.54 | | | | |
| Piecework | 0.00 | 559.00 | Michigan State Tax | 160.58 | 2,514.54 | | | | |
| Regular | 80.00 | 1,398.40 | | | | | | | |
| Unused ER Allowa | 0.00 | 0.00 | | | | | | | |

---

Lawson

PSID - ALDF / AWG Dept = 2908

| SSN | Name | Check Date | Check Number | Loc 7232 West Funeral Home (2908) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAPIERALSKY, MICHAEL L | 09/06/2004 | 50195115 | Gross Wages 1,868.40 | Pretax Deds 36.71 | Tax Deds 525.81 | Other Deds 29.18 | Net Pay 1,275.70 | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Ded | Amount | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 262.20 | Employee Medicare | 27.09 | 1,868.40 | Employee 401(k)P | 36.71 | Long Term Disabil | 16.33 | 401(k) Company M | 36.71 |
| Overtime Adjuster | 0.00 | 9.72 | Employee Soc Sec | 115.84 | 1,868.40 | | | Short Term Disabil | 12.85 | WCB Accrual | 16.92 |
| Piecework | 0.00 | 175.00 | Federal Withholdin | 310.61 | 1,831.69 | | | | | | |
| Regular | 80.00 | 1,398.40 | Michigan State Tax | 73.27 | 1,831.69 | | | | | | |
| Unused ER Allowa | 8.00 | 23.08 | | | | | | | | | |

---

Lawson

PSID - ALDF / AWG Dept = 2908

| SSN | Name | Check Date | Check Number | Loc 7232 West Funeral Home (2908) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAPIERALSKY, MICHAEL L | 09/18/2004 | 50199337 | Gross Wages 1,736.45 | Pretax Deds 34.21 | Tax Deds 479.18 | Other Deds 27.19 | Net Pay 1,195.87 | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Ded | Amount | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 10.00 | 262.20 | Employee Medicare | 25.18 | 1,736.45 | Employee 401(k)P | 34.21 | Long Term Disabil | 15.22 | 401(k) Company M | 34.21 |
| Overtime Adjuster | 0.00 | 2.77 | Employee Soc Sec | 107.66 | 1,736.45 | | | Short Term Disabil | 11.97 | WCB Accrual | 15.67 |
| Piecework | 0.00 | 107.66 | Federal Withholdin | 278.25 | 1,702.24 | | | | | | |
| Regular | 0.00 | 59.00 | Michigan State Tax | 68.09 | 1,702.24 | | | | | | |
| Regular | 80.00 | 1,398.40 | | | | | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | | | | | | | | | |

ALD(HELM)00837

REDACTED

PR260

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

**Check Detail Listing**

Page 5 of 6

---

Lawson

| PSID: ALDF / AWG Dept = 2908 | | |
| SSN | | |
| Name NAPERALSKY, MICHAEL L. | Check Date 07/02/2004 | Check Number 50203158 |

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Wages | | | | | | |
| | | | | | 2,132.28 | 41.71 | | | 619.98 | 33.16 | 1,437.43 |
| Overtime | 10.00 | 262.20 | Employee Medicare | 30.92 | 2,132.28 | | 401(k) Company M | 41.71 | | | |
| Overtime Adjustm. | 0.00 | 23.60 | Employee Soc Sec | 132.20 | 2,132.28 | | Long Term Disabil | 18.55 | | | |
| Piecework | 0.00 | 425.00 | Federal Withholdin | 375.33 | 2,090.57 | | WCB Accrual | 14.60 | | | |
| Regular | 80.00 | 1,398.40 | Michigan State Tax | 81.53 | 2,090.57 | | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | | | | | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 2908 | | |
| SSN | | |
| Name NAPERALSKY, MICHAEL L. | Check Date 07/16/2004 | Check Number 50207748 |

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Wages | | | | | | |
| | | | | | 1,789.23 | 35.21 | | | 496.50 | 27.98 | 1,229.54 |
| Overtime | 10.00 | 262.20 | Employee Medicare | 25.95 | 1,789.23 | | 401(k) Company M | 35.21 | | | |
| Overtime Adjustm. | 0.00 | 5.55 | Employee Soc Sec | 110.94 | 1,789.23 | | Long Term Disabil | 15.66 | | | |
| Piecework | 0.00 | 100.00 | Federal Withholdin | 291.20 | 1,754.02 | | WCB Accrual | 12.32 | | | |
| Regular | 80.00 | 1,398.40 | Michigan State Tax | 68.41 | 1,754.02 | | | | | | |
| Unused ER Allowa | 0.00 | 23.08 | | | | | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 2908 | | |
| SSN | | |
| Name NAPERALSKY, MICHAEL L. | Check Date 07/30/2004 | Check Number 50211145 |

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Wages | | | | | | |
| | | | | | 1,683.68 | 33.21 | | | 458.47 | 26.39 | 1,165.61 |
| Overtime | 10.00 | 262.20 | Employee Medicare | 24.41 | 1,683.68 | | 401(k) Company M | 33.21 | | | |
| Overtime Adjustm. | 0.00 | 24.41 | Employee Soc Sec | 104.38 | 1,683.68 | | Long Term Disabil | 14.77 | | | |
| Regular | 80.00 | 1,398.40 | Federal Withholdin | 265.31 | 1,650.47 | | WCB Accrual | 11.62 | | | |
| Unused ER Allowa | 0.00 | 23.08 | Michigan State Tax | 64.37 | 1,650.47 | | | | | | |

---

Lawson

| PSID: ALDF / AWG Dept = 2908 | | |
| SSN | | |
| Name NAPERALSKY, MICHAEL L. | Check Date 08/13/2004 | Check Number 50215168 |

Loc: 7232 Wren Funeral Home (2908)

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gross Wages | | | | | | |
| | | | | | 1,683.68 | 33.21 | | | 458.48 | 26.59 | 1,165.60 |
| Overtime | 10.00 | 262.20 | Employee Medicare | 24.41 | 1,683.68 | | 401(k) Company M | 33.21 | | | |
| Regular | 80.00 | 1,398.40 | Employee Soc Sec | 104.39 | 1,683.68 | | Long Term Disabil | 14.77 | | | |
| Unused ER Allowa | 0.00 | 23.08 | Federal Withholdin | 265.31 | 1,650.47 | | Short Term Disabil | 11.62 | | | |
| | | | Michigan State Tax | 64.37 | 1,650.47 | | | | | | |

90122608

ALDF(HELM)00838

# EXHIBIT 34



```
PL    DEPT  EMPL#  CKS  003182-003182
ALDF  3081  8693   3081
```

Alderwoods Group, inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001

Period Start/End:  04/03/2005-04/16/2005
Advice Date:       04/22/2005
Advice Number:     50249919
Batch Number:      000000170

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
      State: 00
      Local:

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 80.00 | 1520.00 | 12017.50 |
| Overtime | 28.5200 | 0.25 | 7.13 | 2009.27 |
| Bereave | | | | 152.00 |
| FloatHol | | | | 152.00 |
| OT Adj | | | | 1.32 |
| PieceWrk | | | | 45.00 |
| Holiday | | | | 304.00 |
| Gross Earnings | | | 1527.13 | 14681.09 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| Deductions    Statutory | | |
| Fed Tax | 205.22 | 2146.82 |
| EEMed 1A | 21.72 | 209.50 |
| MI SIT | 55.44 | 534.85 |
| SSec | 92.87 | 895.78 |
| Pretax | | |
| PTax Dnt | 10.62 | 84.96 |
| 401(k) | 76.36 | 733.99 |
| PTax Med | 8.77 | 70.16 |
| Other | | |
| Grp Life | 9.73 | 77.84 |
| Advance | | 699.83 |
| ExpReimb | | 51.00 |
| Total Deductions | 480.73 | 5402.73 |
| Net Pay | 1046.40 | 9278.36 |

PL   DEPT  EMPL#   CKS  003171-003171
ALDF  3081  8693    3081

**ALDERWOODS** GROUP

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Start/End:   04/17/2005-04/30/2005
Advice Date:        05/06/2005
Advice Number:      50263206
Batch Number:       000000171

**REDACTED**

Social Security Number: :
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 19.0000 | 29.99 | 569.81 | 12587.31 |
| FloatHol | 19.0000 | 8.00 : | 152.00 | 304.00 |
| Bereave | | | | 152.00 |
| Overtime | | | | 2009.27 |
| OT Adj | | | | 1.32 |
| PieceWrk | = | | | 45.00 |
| Holiday | | | | 304.00 |
| Gross Earnings | | | 721.81 | 15402.90 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| **Deductions** | **Statutory** | |
| Fed Tax | 79.23 | 2226.05 |
| EEMed IA | 10.46 | 219.96 |
| MI SIT | 28.15 | 563.00 |
| SSec | 44.76 | 940.54 |
| | **Pretax** | |
| PTax Dnt | | 84.96 |
| 401(k) | | 733.99 |
| PTax Med | | 70.16 |
| | **Other** | |
| Grp Life | | 77.84 |
| Advance | | 699.83 |
| ExpReimb | | 51.00 |
| Total Deductions | 162.60 | 5666.33 |
| Net Pay | 559.21 | 9837.57 |

© 1998, Automatic Data Processing, Inc. (ADP)
THIS DOCUMENT HAS A COLORED BACKGROUND

ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  003355-003355
ALDF  3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

**REDACTED**

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:  00
    Local:

# Earnings Statement

Page 001 of 001
Period Start/End:   10/31/2004-11/13/2004
Advice Date:        11/18/2004
Advice Number:      50093513
Batch Number:       000000158

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 80.00 | 1520.00 | 34048.99 |
| Overtime | 28.5000 | 9.50 | 270.75 | 7955.36 |
| Hlth Inc | | | 3.69 | 88.56 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | | 545.00 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 878.32 |
| Gross Earnings | | | 1796.44 | 45143.79 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| **Deductions   Statutory** | | |
| Fed Tax | 301.30 | 7054.32 |
| EEMed IA | 26.02 | 645.56 |
| MI SIT | 69.98 | 1672.25 |
| SSec | 111.26 | 2760.33 |
| **Pretax** | | |
| PTax Dnt | | 222.87 |
| 401(k) | | 2162.40 |
| PTax Med | | 191.13 |
| **Other** | | |
| Grp Life | | 208.38 |
| ExpReimb | | 272.95 |
| Total Deductions | 508.56 | 14644.29 |
| Net Pay | 1285.88 | 30499.50 |

ALDERWOODS
GROUP

PL   DEPT  EMPL#   CKS  002266-002266
ALDF  3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

**Earnings Statement**

Page 001 of 001
Period Start/End:   09/19/2004-10/02/2004
Advice Date:        10/08/2004
Advice Number:      50054624
Batch Number:       000000152

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
   Federal: 00
   State:   00
   Local:

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 80.00 | 1520.00 | 29488.99 |
| Overtime | 28.5000 | 13.00 | 370.50 | 6793.98 |
| Hlth Inc | | | 3.69 | 77.49 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | 545.00 | |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 878.32 |
| Gross Earnings | | | 1894.19 | 39413.34 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| Deductions | Statutory | |
| Fed Tax | 295.84 | 6125.80 |
| EEMed IA | 27.07 | 563.22 |
| MI SIT | 69.13 | 1458.46 |
| SSec | 115.76 | 2408.27 |
| | Pretax | |
| PTax Dnt | 9.69 | 203.49 |
| 401(k) | 94.53 | 1965.87 |
| PTax Med | 8.31 | 174.51 |
| | Other | |
| Grp Life | 9.06 | 190.26 |
| Total Deductions | 629.39 | 13089.86 |
| Net Pay | 1264.80 | 26323.48 |



PL   DEPT   EMPL#   CKS   002299-002299
ALDF  3081   B693   3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001
Period Start/End:   09/05/2004-09/18/2004
Advice Date:        09/24/2004
Advice Number:      50041056
Batch Number:       000000150

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 19.0000 | 80.00 | 1520.00 | 27968.99 |
| Overtime | 28.5000 | 11.00 | 313.50 | 6423.48 |
| Holiday | 19.0000 | 8.00 | 152.00 | 878.32 |
| Hlth Inc | | | 3.69 | 73.80 |
| Bereave | | | | 183.70 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | 545.00 | |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| FloatHol | | | | 142.72 |
| Gross Earnings | | | 1989.19 | 37517.15 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| Deductions Statutory | | |
| Fed Tax | 318.40 | 5829.96 |
| EEMed IA | 28.45 | 536.15 |
| MI SIT | 72.65 | 1389.33 |
| SSec | 121.65 | 2292.51 |
| Pretax | | |
| PTax Dnt | 9.69 | 193.80 |
| 401(k) | 99.28 | 1871.34 |
| PTax Med | 8.31 | 166.20 |
| Other | | |
| Grp Life | 9.06 | 181.20 |
| Total Deductions | 667.49 | 12460.49 |
| Net Pay | 1321.70 | 25056.66 |

COLORED AREA *US*

P12148



ALDERWOODS GROUP

PL    DEPT  EMPL#   CKS  002283-002283
ALDF  3081  8693    3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Start/End:    05/30/2004-06/12/2004
Advice Date:         06/18/2004
Advice Number:       50199748
Batch Number:        000000136

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 18.3700 | 80.00 | 1469.60 | 17580.99 |
| Overtime | 27.5560 | 18.00 | 496.00 | 3793.05 |
| PieceWrk | | | 195.00 | 270.00 |
| Holiday | 18.3700 | 8.00 | 146.96 | 432.40 |
| Hlth Inc | | | 3.69 | 47.97 |
| OT Adj | | | | 4.16 |
| Sick Pay | | | = | 570.88 |
| Vacation | | | | 713.60 |
| FloatHol | | | | 142.72 |
| Gross Earnings | | | 2311.25 | 23555.77 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| **Deductions    Statutory** | | |
| Fed Tax | 394.89 | 3592.18 |
| EEMed IA | 33.12 | 336.46 |
| MI SIT | 86.75 | 879.38 |
| SSec | 141.62 | 1438.65 |
| **Pretax** | | |
| PTax Dnt | 9.69 | 125.97 |
| 401(k) | 115.38 | 1175.18 |
| PTax Med | 8.31 | 108.03 |
| **Other** | | |
| Grp Life | 9.06 | 117.78 |
| Total Deductions | 798.82 | 7773.63 |
| Net Pay | 1512.43 | 15782.14 |

PL    DEPT  EMPL#  CKS  002341-002341
ALDF  3081  8693   3081

**ALDERWOODS** GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

## Earnings Statement

Page 001 of 001
Period Ending:    05/29/2004
Advice Date:      06/04/2004
Advice Number:    50195644
Batch Number:     000000134

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 18.3700 | 75.00 | 1377.75 | 16111.39 |
| Overtime | 27.5550 | 4.00 | 110.22 | 3297.05 |
| Hlth Inc | | | 3.69 | 44.28 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 4.16 |
| PieceWrk | | | | 75.00 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 285.44 |
| Gross Pay | | | 1491.66 | 21244.52 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 200.24 | 3197.29 |
| EEMed IA | | 21.24 | 303.34 |
| MI SIT | | 55.61 | 792.63 |
| SSec | | 90.81 | 1297.03 |

| | Pretax | | |
|---|---|---|---|
| PTax Dnt | | 9.69 | 116.28 |
| 401(k) | | 74.40 | 1059.80 |
| PTax Med | | 8.31 | 99.72 |

| | Other | | |
|---|---|---|---|
| Grp Life | | 9.06 | 108.72 |

| Total Deductions | | 469.36 | 6974.81 |
| Net Pay | | 1022.30 | 14269.71 |

Other Benefits and
Information        This Period    Total-To-Date

**ALDERWOODS** GROUP

PL   DEPT EMPL#   CKS  002330-002330
ALDF  3081  8693   3081
*Alderwoods Group, Inc.*
*600-4710 Kingsway*
*Burnaby, BC V5H 4M2*

**REDACTED**

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001
Period Ending:   05/15/2004
Advice Date:     05/21/2004
Advice Number:   50191683
Batch Number:    000000132

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 18.3700 | 80.00 | 1469.60 | 14733.64 |
| Overtime | 27.5570 | 3.00 | 82.67 | 3186.83 |
| FloatHol | | | | 142.72 |
| Hlth Inc | | | | 40.59 |
| OT Adj | | | | 4.16 |
| PieceWrk | | | -75.00 | |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 285.44 |
| Gross Pay | | | 1552.27 | 19752.86 |

Other Benefits and
Information         This Period   Total-To-Date

| Deductions | Statutory | | | |
|---|---|---|---|---|
| Fed Tax | | | 214.59 | 2997.05 |
| EEMed IA | | | 22.12 | 282.10 |
| MI SIT | | | 57.90 | 737.02 |
| SSec | | | 94.56 | 1206.22 |
| | Pretax | | | |
| PTax Dnt | | | 9.69 | 106.59 |
| 401(k) | | | 77.61 | 985.40 |
| PTax Med | | | 8.31 | 91.41 |
| | Other | | | |
| Grp Life | | | 9.06 | 99.66 |
| Total Deductions | | | 493.84 | 6505.45 |
| Net Pay | | | 1058.43 | 13247.41 |

ALDERWOODS
GROUP

PL   DEPT  EMPL#  CKS  002310-002310
ALDF 3081  8693  3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
      Federal: 00
      State:   00
      Local:

## Earnings Statement

Page 001 of 001
Period Start/End:  10/03/2004-10/16/2004
Advice Date:       10/22/2004
Advice Number:     50068178
Batch Number:      000000154

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 60.00 | 1520.00 | 31008.99 |
| Overtime | 28.5000 | 10.50 | 299.25 | 7093.23 |
| Hlth Inc | | | 3.69 | 81.18 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | | 545.00 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 878.32 |
| Gross Earnings | | | 1822.94 | 41234.28 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| **Deductions** | **Statutory** | |
| Fed Tax | 278.92 | 6404.72 |
| EEMed 1A | 26.04 | 589.26 |
| MI SIT | 66.49 | 1524.95 |
| SSec | 111.35 | 2519.62 |
| | **Pretax** | |
| PTax Dnt | 9.69 | 213.18 |
| 401(k) | 90.96 | 2056.83 |
| PTax Med | 8.31 | 182.82 |
| | **Other** | |
| Grp Life | 9.06 | 199.32 |
| Total Deductions | 600.82 | 14690.70 |
| Net Pay | 1222.12 | 27503.58 |

P12164



ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  002277-002277
ALDF  3081  8693    3081

Aldenwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
      Federal: 00
      State:   00
      Local:

## Earnings Statement

Page 001 of 001
Period Start/End:   07/11/2004-07/24/2004
Advice Date:        07/30/2004
Advice Number:      50211653
Batch Number:       000000142

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 18.3700 | 80.00 | 1469.60 | 21989.79 |
| PieceWrk | | | 275.00 | 545.00 |
| Bereave | 18.3700 | 10.00 | 183.70 | 183.70 |
| Overtime | 27.5550 | 4.00 | 110.22 | 4702.38 |
| OT Adj | | | 12.50 | 16.66 |
| Hlth Inc | | | 3.69 | 59.04 |
| FloatHol | | | | 142.72 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 726.32 |
| Gross Earnings | | | 2054.71 | 29550.09 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| Deductions Statutory | | |
| Fed Tax | 334.12 | 4577.65 |
| EEMed IA | 29.40 | 423.65 |
| MI SIT | 75.10 | 1102.05 |
| SSec | 125.71 | 1811.46 |
| Pretax | | |
| PTax Dnt | 9.69 | 155.04 |
| 401(k) | 101.93 | 1478.72 |
| PTax Med | 8.31 | 132.96 |
| Other | | |
| Grp Life | 9.06 | 144.96 |
| Total Deductions | 693.32 | 9826.49 |
| Net Pay | 1361.39 | 19823.60 |



ALDERWOODS GROUP

PL   DEPT  EMPL#  CKS  002372-002372
ALDF  3081  8693  3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001

Period Ending:     05/01/2004
Advice Date:       05/07/2004
Advice Number:     50187574
Batch Number:      000000130

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 13264.04 |
| Overtime | 26.7600 | 11.00 | 294.36 | 3104.16 |
| PieceWrk | | | 75.00 | 75.00 |
| Hlth Inc | | | 7.38 | 40.59 |
| OT Adj | | | 4.16 | 4.16 |
| FloatHol | | | | 142.72 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 285.44 |
| Gross Pay | | | 1808.10 | 18200.59 |

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 275.49 | 2782.46 |
| EEMed IA | | 25.82 | 259.98 |
| MI SIT | | 67.65 | 679.12 |
| SSec | | 110.43 | 1111.66 |
| | Pretax | | |
| PTax Dnt | | 9.69 | 96.90 |
| 401(k) | | 89.83 | 907.79 |
| PTax Med | | 8.31 | 83.10 |
| | Other | | |
| Grp Life | | 9.06 | 90.60 |
| Total Deductions | | 596.28 | 6011.61 |
| Net Pay | | 1211.82 | 12188.98 |

Other Benefits and
Information      This Period   Total-To-Date

© 1994 Automatic Data Processing, Inc. (DADS)



ALDERWOODS GROUP

PL   DEPT  EMPL#  CKS  002285-002285
ALDF  3081  8693   3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001
Period Start/End:   08/08/2004-08/21/2004
Advice Date:        08/27/2004
Advice Number:      50013565
Batch Number:       000000146

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 18.3700 | 80.00 | 1469.60 | 24928.99 |
| Overtime | 27.5550 | 25.50 | 702.66 | 5625.48 |
| Hlth Inc | | | 3.69 | 66.42 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | | 545.00 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 726.32 |
| Gross Earnings | | | 2175.95 | 33519.67 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| Deductions Statutory | | |
| Fed Tax | 362.76 | 5188.64 |
| EEMed IA | 31.15 | 478.97 |
| MI SIT | 79.57 | 1243.32 |
| SSec | 133.23 | 2048.03 |
| Pretax | | |
| PTax Dnt | 9.69 | 174.42 |
| 401(k) | 108.61 | 1671.83 |
| PTax Med | 8.31 | 149.58 |
| Other | | |
| Grp Life | 9.06 | 163.08 |
| Total Deductions | 742.38 | 11117.87 |
| Net Pay | 1433.57 | 22401.90 |

P12169



ALDERWOODS
GROUP

| PL | DEPT | EMPL# | CKS | 002252-002252 |
| ALDF | 3081 | 8693 | 3081 | |

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:  00
    Local:

# Earnings Statement

Page 001 of 001
Period Start/End:  08/22/2004-09/04/2004
Advice Date:       09/10/2004
Advice Number:     50027570
Batch Number:      000000148

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 80.00 | 1520.00 | 26448.99 |
| Overtime | 28.5000 | 17.00 | 484.50 | 6109.98 |
| Hlth Inc | | | 3.69 | 70.11 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| Piecewrk | | | 545.00 | |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 726.32 |
| Gross Earnings | | | 2008.19 | 35527.96 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| **Deductions    Statutory** | | |
| Fed Tax | 322.92 | 5511.56 |
| EEMed IA | 28.73 | 507.70 |
| MI SIT | 73.36 | 1316.68 |
| SSec | 122.83 | 2170.86 |
| **Pretax** | | |
| PTax Dnt | 9.69 | 184.11 |
| 401(k) | 100.23 | 1772.06 |
| PTax Med | 8.31 | 157.89 |
| **Other** | | |
| Grp Life | 9.06 | 172.14 |
| Total Deductions | 675.13 | 11793.00 |
| Net Pay | 1333.06 | 23734.96 |

© 1999 Automatic Data Processing, Inc. (MIS)

P12170



ALDERWOODS GROUP

PL   DEPT ENPL#  CKS 002385-002385
ALDF 3081 8693   3081
Alderwoods Group, Inc.
800-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
  Federal: 00
  State:  00
  Local:

# Earnings Statement

Page 001 of 001
Period Ending:   12/19/2003
Check Date:      12/19/2003
Check Number:    30098095
Batch Number:    000000109

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 79.50 | 1418.28 | 36074.08 |
| Overtime | 26.7600 | 11.00 | 294.35 | 11466.83 |
| PieceWrk | | | 150.00 | 1080.00 |
| Vacation | 17.8400 | 8.00 | 142.72 | 856.32 |
| Hlth Inc | | | 3.69 | 22.14 |
| FloatHol | | | | 142.72 |
| FH Comm | | | | 1838.36 |
| OT Adj | | | | 44.71 |
| Sick Pay | | | | 285.44 |
| Holiday | | | | 708.00 |
| Gross Pay | | | 2009.05 | 52519.60 |

| Deductions | Statutory | |
|---|---|---|
| Fed Tax | 299.70 | 8063.84 |
| EEMed IA | 27.38 | 716.00 |
| MI SIT | 71.52 | 1870.29 |
| SSec | 117.07 | 3061.50 |

| | Pretax | |
|---|---|---|
| PTax Dnt | 19.38 | 503.88 |
| PTax Med | 92.31 | 2400.06 |
| 401(k) | 100.27 | 2622.62 |

| | Other | |
|---|---|---|
| Grp Life | 9.06 | 235.56 |
| Total Deductions | 736.69 | 19178.75 |
| Net Pay | 1272.36 | 33046.25 |

Other Benefits and
Information          This Period   Total To Date



ALDERWOODS
GROUP

PL    DEPT  EMPL#   CKS  002342-002342
ALDF  3081  8693    308I

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

# Earnings Statement

Page 001 of 001
Period Ending:    12/05/2003
Check Date:       12/05/2003
Check Number:     30095758
Batch Number:     000000107

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 34655.80 |
| Overtime | 26.7600 | 14.00 | 374.64 | 11172.47 |
| PieceWrk | | | 150.00 | 930.00 |
| Holiday | 17.8400 | 8.00 | 142.72 | 708.00 |
| OT Adj | | | 4.41 | 44.71 |
| Hlth Inc | | | 3.69 | 18.45 |
| FH Comm | | | | 1838.36 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| FloatHol | | | | 142.72 |
| Gross Pay | | | 2102.66 | 50509.55 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 321.99 | 7764.14 |
| EEMed IA | | 28.74 | 688.62 |
| MI SIT | | 75.09 | 1798.77 |
| SSec | | 122.88 | 2944.43 |

| | Pretax | | |
|------------|--------|-------------|--------------|
| PTax Dnt | | 19.38 | 484.50 |
| PTax Med | | 92.31 | 2307.75 |
| 401(k) | | 104.73 | 2522.35 |

| | Other | | |
|------------|--------|-------------|--------------|
| Grp Life | | 9.06 | 226.50 |

| Total Deductions | | 774.18 | 18737.08 |
| Net Pay | | 1328.48 | 31772.49 |

Other Benefits and
Information        This Period   Total-To-Date

P12173



PL    DEPT  EMPL#  CKS  002374-002374
ALDF  3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

## Earnings Statement

| | |
|---|---|
| | Page 001 of 001 |
| Period Ending: | 11/21/2003 |
| Check Date: | 11/21/2003 |
| Check Number: | 30093536 |
| Batch Number: | 000000105 |

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
  Federal: 00
  State:   00
  Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Other Benefits and
Information         This Period   Total-To-Date

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 33228.60 |
| Overtime | 26.7600 | 10.50 | 280.98 | 10797.83 |
| Hlth Inc | | | 3.69 | 14.76 |
| FloatHol | | | | 142.72 |
| FH Comm | | | | 1838.36 |
| OT Adj | | | | 40.30 |
| Piecewrk | | | 260.00 | 260.00 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| Holiday | | | | 565.28 |
| Gross Pay | | | 1711.87 | 48406.89 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| Fed Tax | | | 229.12 | 7442.15 |
| EEMed IA | | | 23.07 | 659.88 |
| MI SIT | | | 60.23 | 1723.68 |
| SSec | | | 98.65 | 2821.55 |
| | Pretax | | | |
| PTax Dnt | | | 19.38 | 465.12 |
| PTax Med | | | 92.31 | 2215.44 |
| 401(k) | | | 85.41 | 2417.62 |
| | Other | | | |
| Grp Life | | | 9.06 | 217.44 |
| Total Deductions | | | 617.23 | 17962.88 |
| Net Pay | | | 1094.59 | 30444.01 |

P12174



```
             PL   DEPT  EMPL#   CKS  002341-002341
             ALDF  3081  8693    3081
             Alderwoods Group, Inc.
             600-4710 Kingsway
             Burnaby, BC V5H 4M2
```

## Earnings Statement

Page 001 of 001
Period Ending:    11/07/2003
Check Date:       11/07/2003
Check Number:     30091211
Batch Number:     000000103

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

Other Benefits and
Information          This Period    Total-To-Date

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 31801.40 |
| Overtime | 26.7600 | 18.00 | 481.68 | 10516.85 |
| Hlth Inc | | | 5.69 | 11.07 |
| FloatHol | | | | 142.72 |
| FH Comm | | | | 1838.36 |
| OT Adj | | | | 40.30 |
| PieceWrk | | | | 780.00 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| Holiday | | | | 565.28 |
| Gross Pay | | | 1912.57 | 48695.02 |

| Deductions | Statutory | |
|------------|-----------|----------|
| Fed Tax | 276.79 | 7213.03 |
| EEMed IA | 25.98 | 636.81 |
| MI SIT | 67.86 | 1663.45 |
| SSec | 111.09 | 2722.90 |

| | Pretax | |
|--|--------|--------|
| PTax Dnt | 19.38 | 445.74 |
| PTax Med | 92.31 | 2123.13 |
| 401(k) | 95.44 | 2332.21 |

| | Other | |
|--|-------|--------|
| Grp Life | 9.06 | 208.38 |

| Total Deductions | 697.91 | 17349.65 |

| Net Pay | 1214.66 | 29345.37 |



```
            PL   DEPT  EMPL#   CKS  002349-002349
            ALDF 3081  8693    3081
ALDERWOODS   Alderwoods Group, Inc.
      GROUP  600-4710 Kingsway
             Burnaby, BC V5H 4M2
```

REDACTED

```
Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:
```

## Earnings Statement

```
                        Page 001 of 001
Period Ending:          10/24/2003
Check Date:             10/24/2003
Check Number:           30088902
Batch Number:           000000101
```

```
SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457
```

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 30374.20 |
| Overtime | 26.7600 | 23.00 | 615.48 | 10035.17 |
| PieceWrk | | | 75.00 | 780.00 |
| OT Adj | | | 11.41 | 40.30 |
| Hlth Inc | | | 3.69 | 7.38 |
| FloatHol | | | | 142.72 |
| FH Comm | | | | 1838.36 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| Holiday | | | | 565.28 |
| Gross Pay | | | 2132.78 | 44782.45 |

| Deductions | Statutory | | |
|---|---|---|---|
| Fed Tax | | 329.23 | 6936.24 |
| EEMed IA | | 29.18 | 610.83 |
| MI SIT | | 76.25 | 1595.59 |
| SSec | | 124.75 | 2611.81 |

| | Pretax | | |
|---|---|---|---|
| PTax Dnt | | 19.38 | 426.36 |
| PTax Med | | 92.31 | 2030.82 |
| 401(k) | | 105.88 | 2236.77 |

| | Other | | |
|---|---|---|---|
| Grp Life | | 9.06 | 199.32 |

| Total Deductions | | 786.04 | 16647.44 |
| Net Pay | | 1346.74 | 28134.71 |

```
Other Benefits and
Information        This Period   Total-To-Date
```



PL   DEPT  EMPL#   CKS  002351-002351
ALDF  3081  8693    3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

## Earnings Statement

Page 001 of 001
Period Ending:     10/10/2003
Check Date:        10/10/2003
Check Number:      30086539
Batch Number:      000000099

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 28947.00 |
| Overtime | 26.7600 | 16.00 | 428.16 | 9419.69 |
| PieceWrk | | | 405.00 | 705.00 |
| OT Adj | | | 28.89 | 28.89 |
| With Inc | | | 3.59 | 3.59 |
| FloatHol | | | | 142.72 |
| FH Comm | | | | 1838.36 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| Holiday | | | | 565.28 |
| Gross Pay | | | 2292.84 | 42649.57 |

| Deductions | Statutory | | |
|---|---|---|---|
| Fed Tax | | 367.48 | 6607.01 |
| EEMed IA | | 31.49 | 581.65 |
| MI SIT | | 82.37 | 1519.34 |
| SSec | | 134.67 | 2487.06 - |

| | Pretax | | |
|---|---|---|---|
| PTax Dnt | | 19.38 | 406.98 |
| PTax Med | | 92.31 | 1938.51 |
| 401(k) | | 113.02 | 2130.89 |

| | Other | | |
|---|---|---|---|
| Grp Life | | 9.06 | 190.26 |

| Total Deductions | | 849.78 | 15861.70 |

| Net Pay | | 1443.06 | 26787.87 |

Other Benefits and
Information       This Period   Total-To-Date

ALDERWOODS GROUP

PL DEPT EMPL# CKS 002371-002371
ALDF 3081 8693 3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Ending: 09/26/2003
Advice Date: 09/26/2003
Advice Number: 50123894
Batch Number: 000000097

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
   Federal: 00
   State: 00
   Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 77.50 | 1382.60 | 27519.80 |
| Overtime | 26.7600 | 7.00 | 187.32 | 8991.53 |
| FloatHol | 17.8400 | 8.00 | 142.72 | 142.72 |
| FH Comm | | | | 1838.36 |
| PieceWrk | | | | 300.00 |
| Sick Pay | | | | 285.44 |
| Vacation | | | | 713.60 |
| Holiday | | | | 565.28 |
| Gross Pay | | | 1712.64 | 40356.73 |

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 229.26 | 6239.53 |
| EEMed IA | | 23.09 | 550.16 |
| MI SIT | | 60.25 | 1436.97 |
| SSec | | 98.70 | 2352.39 |
| | Pretax | | |
| PTax Dnt | | 19.38 | 387.60 |
| PTax Med | | 92.31 | 1846.20 |
| 401(k) | | 85.63 | 2017.87 |
| | Other | | |
| Grp Life | | 9.06 | 181.20 |
| Total Deductions | | 617.68 | 15011.92 |
| Net Pay | | 1094.96 | 25344.81 |

Other Benefits and
Information   This Period   Total-To-Date



ALDERWOODS GROUP

PL    DEPT  EMPL#  CKS  002336-002336
ALDF  3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

# Earnings Statement

Page 001 of 001
Period Ending:     09/12/2003
Advice Date:       09/12/2003
Advice Number:     50119667
Batch Number:      000000095

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Other Benefits and
Information          This Period   Total-To-Date

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 26137.20 |
| Overtime | 26.7600 | 7.50 | 200.70 | 8804.21 |
| Holiday | 17.8400 | 8.00 | 142.72 | 565.28 |
| Sick Pay | 17.8400 | 8.00 | 142.72 | 285.44 |
| FH Comm | | | | 1838.36 |
| PieceWrk | | | 300.00 | 300.00 |
| Vacation | | | | 713.60 |
| Gross Pay | | | 1913.34 | 38644.09 |

| Deductions | Statutory | | |
|---|---|---|---|
| Fed Tax | | 276.92 | 6010.27 |
| EEMed IA | | 25.99 | 527.07 |
| MI SIT | | 67.88 | 1376.72 |
| SSec | | 111.14 | 2253.69 |

| | Pretax | | |
|---|---|---|---|
| PTax Dnt | | 19.38 | 368.22 |
| PTax Med | | 92.31 | 1753.89 |
| 401(k) | | 95.67 | 1932.24 |

| | Other | | |
|---|---|---|---|
| Grp Life | | 9.06 | 172.14 |

| Total Deductions | | 698.35 | 14394.24 |

| Net Pay | | 1214.99 | 24249.85 |



PL   DEPT  EMPL#   CKS  002378-002378
ALDF 3081  8693    3081

**ALDERWOODS** GROUP
*Alderwoods Group, Inc.*
*600-4710 Kingsway*
*Burnaby, BC V5H 4M2*

# Earnings Statement

Page 001 of 001
Period Ending:    08/29/2003
Advice Date:      08/29/2003
Advice Number:    50115740
Batch Number:     000000093

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 24710.00 |
| Overtime | 26.7600 | 13.50 | 361.26 | 8603.51 |
| FH Comm | | | | 1838.36 |
| PieceWrk | | | | 300.00 |
| Sick Pay | | | | 142.72 |
| Vacation | | | | 713.60 |
| Holiday | | | | 422.56 |
| Gross Pay | | | 1788.46 | 36730.75 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 247.26 | 5733.35 |
| EEMed 1A | | 24.18 | 501.08 |
| MI SIT | | 63.13 | 1308.84 |
| SSec | | 103.40 | 2142.55 |

| | Pretax | | |
|------------|--------|-------------|--------------|
| PTax Dnt | | 19.38 | 348.84 |
| PTax Med | | 92.31 | 1661.58 |
| 401(k) | | 89.42 | 1836.57 |

| | Other | | |
|------------|-------|-------------|--------------|
| Grp Life | | 9.06 | 163.08 |
| Total Deductions | | 648.14 | 13695.89 |

| Net Pay | | 1140.32 | 23034.86 |
|---------|--|---------|----------|

Other Benefits and
Information      This Period   Total-To-Date

REDACTED

ALDERWOODS GROUP

PL    DEPT  EMPL#   CKS  002335-002335
ALDF  3081  8693    3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
         Federal: 00
         State:   00
         Local:

# Earnings Statement

Period Ending:   08/15/2003
Advice Date:     08/15/2003
Advice Number:   50111658
Batch Number:    000000091

Page 001 of 001

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 23282.80 |
| Overtime | 28.1380 | 16.00 | 450.21 | 8242.25 |
| FH Comm | | | 396.99 | 1838.36 |
| PieceWrk | | | | 300.00 |
| Sick Pay | | | | 142.72 |
| Vacation | | | | 713.60 |
| Holiday | | | | 422.56 |
| Gross Pay | | | 2274.40 | 34942.29 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 362.67 | 5486.09 |
| EEMed JA | | 31.23 | 476.90 |
| MI SIT | | 81.60 | 1245.71 |
| SSec | | 133.52 | 2039.15 |
| | Pretax | | |
| PTax Dnt | | 19.38 | 329.46 |
| PTax Med | | 92.31 | 1569.27 |
| 401(k) | | 113.72 | 1747.15 |
| | Other | | |
| Grp Life | | 9.06 | 154.02 |
| Total Deductions | | 843.49 | 13047.75 |
| Net Pay | | 1430.91 | 21894.54 |

| Other Benefits and Information | This Period | Total-To-Date |
|--------------------------------|-------------|---------------|



PL   DEPT  EMPL#  CKS  002244-002244
ALDF 3081  8693    3081

ALDERWOODS GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001
Period Start/End:  10/17/2004-10/30/2004
Advice Date:       11/05/2004
Advice Number:     50081886
Batch Number:      000000156

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 19.0000 | 80.00 | 1520.00 | 32528.99 |
| Overtime | 28.5000 | 20.75 | 591.38 | 7684.61 |
| Hlth Inc | | | 3.69 | 84.87 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| Piecework | | | 545.00 | |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 878.32 |
| Gross Earnings | | | 2315.07 | 45249.35 |

| Deductions | This Period | Total-To-Date |
|---|---|---|
| Deductions Statutory | | |
| Fed Tax | 348.30 | 6753.02 |
| EEMed IA | 30.28 | 619.54 |
| MI SIT | 77.32 | 1602.27 |
| SSec | 129.45 | 2649.07 |
| Pretax | | |
| PTax Dnt | 9.69 | 222.87 |
| 401(k) | 105.57 | 2162.40 |
| PTax Med | 8.31 | 191.13 |
| Other | | |
| Grp Life | 9.06 | 208.38 |
| ExpReimb | 272.95 | 272.95 |
| Total Deductions | 717.98 | 14135.73 |
| Net Pay | 1670.04 | 28213.62 |

ALDERWOODS
GROUP

PL   DEPT  EMPL#  CKS  002336-002336
ALDF  3081  8693   3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

**REDACTED**

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

# Earnings Statement

Page 001 of 001
Period Ending:   08/01/2003
Advice Date:     08/01/2003
Advice Number:   50107719
Batch Number:    000000089

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 21855.60 |
| Overtime | 30.8920 | 19.50 | 602.40 | 7792.04 |
| FH Comm | | | 268.62 | 1441.37 |
| PieceWrk | | | | 300.00 |
| Sick Pay | | | | 142.72 |
| Vacation | | | | 713.60 |
| Holiday | | | | 422.56 |
| Gross Pay | | | 2298.22 | 32667.89 |

| Deductions | Statutory | | This Period | Year-To-Date |
|------------|-----------|--|-------------|--------------|
| Fed Tax | | | 368.33 | 5123.42 |
| EEMed IA | | | 31.57 | 445.67 |
| MI SIT | | | 82.50 | 1164.11 |
| SSec | | | 135.01 | 1905.63 |

| | Pretax | | | |
|--|--------|--|--|--|
| PTax Dnt | | | 19.38 | 310.08 |
| PTax Med | | | 92.31 | 1476.96 |
| 401(k) | | | 114.91 | 1633.43 |

| | Other | | | |
|--|-------|--|--|--|
| Grp Life | | | 9.06 | 144.96 |
| Total Deductions | | | 853.07 | 12206.26 |

| Net Pay | | | 1445.15 | 20461.63 |

Other Benefits and
Information        This Period    Total-To-Date



PL   DEPT  EMPL#   CKS  002324-002324
ALDF 3081  8693   3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Ending:     07/18/2003
Advice Date:       07/18/2003
Advice Number:     50103651
Batch Number:      000000087

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular  | 17.8400 | 80.00 | 1427.20 | 20428.40 |
| Overtime | 26.7600 | 8.00  | 214.08  | 7189.64  |
| Holiday  | 17.8400 | 8.00  | 142.72  | 422.56   |
| PieceWrk |      |       | 75.00   | 300.00   |
| FH Comm  |      |       |         | 1172.75  |
| Sick Pay |      |       |         | 142.72   |
| Vacation |      |       |         | 713.60   |
| Gross Pay |     |       | 1859.00 | 30369.67 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax    |           | 264.02 | 4755.09 |
| EEMed 1A   |           | 25.21  | 414.10  |
| MI SIT     |           | 65.81  | 1081.61 |
| SSec       |           | 107.77 | 1770.62 |
|            | Pretax    |        |         |
| PTax Dnt   |           | 19.38  | 290.70  |
| PTax Med   |           | 92.31  | 1384.65 |
| 401(k)     |           | 92.95  | 1518.52 |
|            | Other     |        |         |
| Grp Life   |           | 9.06   | 135.90  |
| Total Deductions |     | 676.51 | 11351.19 |
| Net Pay    |           | 1182.49 | 19018.48 |

Other Benefits and
Information      This Period   Total-To-Date



PL   DEPT EMPL#   CKS  002368-002368
ALDF 3081 8693    3081

**ALDERWOODS** GROUP

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Page 001 of 001
Period Ending:   07/04/2003
Advice Date:     07/03/2003
Advice Number:   50099716
Batch Number:    000000085

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 80.00 | 1427.20 | 19001.20 |
| Overtime | 34.5400 | 15.50 | 535.37 | 6975.56 |
| FH Comm | | | 331.68 | 1172.75 |
| PieceWrk | | | 75.00 | 225.00 |
| Sick Pay | | | | 142.72 |
| Vacation | | | | 713.60 |
| Holiday | | | | 279.84 |
| **Gross Pay** | | | **2369.25** | **28510.67** |

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 385.20 | 4491.07 |
| EEMed 1A | | 32.60 | 388.89 |
| MI SIT | | 85.20 | 1015.80 |
| SSec | | 139.41 | 1662.85 |
| | Pretax | | |
| PTax Dnt | | 19.38 | 271.32 |
| PTax Med | | 92.31 | 1292.34 |
| 401(k) | | 118.46 | 1425.57 |
| | Other | | |
| Grp Life | | 9.06 | 126.84 |
| **Total Deductions** | | **881.62** | **10573.68** |
| **Net Pay** | | **1487.63** | **17936.99** |

Other Benefits and
Information    This Period   Total-To-Date



PL   DEPT  EMPL#   CKS  002355-002355
ALDF  3081  8693    3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

**Earnings Statement**

Page 001 of 001
Period Ending:      06/20/2003
Advice Date:        06/20/2003
Advice Number:      50095613
Batch Number:       000000083

**REDACTED**

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
   Federal: 00
   State:   00
   Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Other Benefits and
Information         This Period    Total-To-Date

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8400 | 80.00 | 1427.20 | 17574.00 |
| Overtime | 26.7600 | 25.50 | 682.38 | 6440.19 |
| FH Comm | | | 205.80 | 841.07 |
| PieceWrk | | | | 150.00 |
| Sick Pay | | | | 142.72 |
| Vacation | | | | 713.60 |
| Holiday | | | | 279.84 |
| Gross Pay | | | 2315.38 | 26141.42 |

| Deductions | Statutory | | | |
|------------|-----------|--|--|--|
| Fed Tax | | | 372.41 | 4105.87 |
| EEMed IA | | | 31.82 | 356.29 |
| MI SIT | | | 83.15 | 930.60 |
| SSec | | | 136.06 | 1523.44 |

| | Pretax | | | |
|--|--------|--|--|--|
| PTax Dnt | | | 19.38 | 251.94 |
| PTax Med | | | 92.31 | 1200.03 |
| 401(k) | | | 115.77 | 1307.11 |

| | Other | | | |
|--|-------|--|--|--|
| Grp Life | | | 9.06 | 117.78 |

| Total Deductions | | | 859.96 | 9791.06 |

| Net Pay | | | 1455.42 | 16350.36 |

ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  002394-002394
ALDF 3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

**Earnings Statement**

| | |
|---|---|
| Period Ending: | 05/06/2003 |
| Advice Date: | 05/06/2003 |
| Advice Number: | 50091654 |
| Batch Number: | 000000081 |

Page 001 of 001

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
  Federal: 00
  State:   00
  Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.8400 | 40.00 | 713.60 | 16146.80 |
| Vacation | 17.8400 | 40.00 | 713.60 | 713.60 |
| PieceWrk | | | 150.00 | 150.00 |
| FH Comm | | | | 635.27 |
| Overtime | | | | 5757.81 |
| Sick Pay | | | | 142.72 |
| Holiday | | | | 279.84 |
| Gross Pay | | | 1577.20 | 23826.04 |

| Deductions | Statutory | This Period | Year-To-Date |
|---|---|---|---|
| Fed Tax | | 206.39 | 3733.46 |
| EEMed IA | | 21.12 | 324.47 |
| MI SIT | | 55.10 | 847.45 |
| SSec | | 90.30 | 1387.38 |
| | Pretax | | |
| PTax Dnt | | 19.38 | 232.56 |
| PTax Med | | 92.31 | 1107.72 |
| 401(k) | | 78.86 | 1191.34 |
| | Other | | |
| Grp Life | | 9.06 | 108.72 |
| Total Deductions | | 572.52 | 8933.10 |
| Net Pay | | 1004.68 | 14892.94 |

Other Benefits and
Information    This Period   Total-To-Date



ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  002368-002368
ALDF  3081  8693     3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number: ___
Taxable Marital Status: M
Exemptions/Allowances
     Federal: 01
     State:   01
     Local:

## Earnings Statement

Page 001 of 001
Period Ending:      10/11/2002
Advice Date:        10/11/2002
Advice Number:      50020832
Batch Number:       000000046

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.4900 | 80.00 | 1399.20 | 21687.60 |
| Overtime | 26.2350 | 20.00 | 524.70 | 8132.85 |
| PieceWrk | | | | 58.32 |
| Holiday | | | | 419.76 |
| Gross Pay | | | 1923.90 | 30298.53 |

| Deductions | Statutory | | |
|------------|---|---|---|
| Fed Tax | | 192.72 | 3138.86 |
| EEMed IA | | 26.13 | 423.43 |
| MI SIT | | 69.15 | 1121.59 |
| SSec | | 111.73 | 1810.53 |

| | Pretax | | |
|---|---|---|---|
| PTax Dnt | | 21.00 | 189.00 |
| PTax Med | | 91.00 | 819.00 |

| | Other | | |
|---|---|---|---|
| Grp Life | | 9.82 | 88.38 |
| Total Deductions | | 521.55 | 7590.79 |
| Net Pay | | 1402.35 | 22707.74 |

Other Benefits and
Information       This Period    Total-To-Date



PL    DEPT  EMPL#   CKS  002422-002422
ALDF  3081  8693    3081
ALDERWOODS
GROUP
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

## Earnings Statement

Page 001 of 001
Period Ending:    09/27/2002
Advice Date:      09/27/2002
Advice Number:    50017168
Batch Number:     000000044

Social Security Number: ⁙
Taxable Marital Status: M
Exemptions/Allowances
    Federal: 01
    State:   01
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

Other Benefits and
Information         This Period    Total-To-Date

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.4900 | 80.00 | 1399.20 | 20288.40 |
| Overtime | 26.2350 | 20.00 | 524.70 | 7608.15 |
| Holiday | 17.4900 | 8.00 | 139.92 | 419.76 |
| PieceWrk | | | - | 58.32 |
| Gross Pay | | | 2063.82 | 28374.63 |

| Deductions | Statutory | | |
|------------|--|--|--|
| Fed Tax | | 213.70 | 2946.14 |
| EEMed IA | | 28.16 | 397.30 |
| MI SIT | | 74.89 | 1052.44 |
| SSec | | 120.40 | 1698.80 |
| | Pretax | | |
| PTax Dnt | | 21.00 | 168.00 |
| PTax Med | | 91.00 | 728.00 |
| | Other | | |
| Grp Life | | 9.82 | 78.56 |
| Total Deductions | | 558.97 | 7069.24 |
| Net Pay | | 1504.85 | 21305.39 |



PL   DEPT  EMPL#  CKS  002251-002251
ALDF  3081  8693   3081
Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

ALDERWOODS GROUP

# Earnings Statement

Page 001 of 001
Period Start/End:   07/25/2004-08/07/2004
Advice Date:        08/13/2004
Advice Number:      50215670
Batch Number:       000000144

Social Security Number: _
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 18.3700 | 80.00 | 1469.60 | 23459.39 |
| Overtime | 27.5550 | 8.00 | 220.44 | 4922.82 |
| Hlth Inc | | | 3.69 | 62.73 |
| Bereave | | | | 183.70 |
| FloatHol | | | | 142.72 |
| OT Adj | | | | 16.66 |
| PieceWrk | | | = | 545.00 |
| Sick Pay | | | | 570.88 |
| Vacation | | | | 713.60 |
| Holiday | | | | 726.32 |
| Gross Earnings | | | 1693.73 | 31343.02 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| **Deductions   Statutory** | | |
| Fed Tax | 248.23 | 4825.88 |
| EEMed 1A | 24.17 | 447.82 |
| MI SIT | 61.70 | 1163.75 |
| SSec | 103.34 | 1914.80 |
| **Pretax** | | |
| PTax Dnt | 9.69 | 164.73 |
| 401(k) | 84.50 | 1563.22 |
| PTax Med | 8.31 | 141.27 |
| **Other** | | |
| Grp Life | 9.06 | 154.02 |
| Total Deductions | 549.00 | 10375.49 |
| Net Pay | 1144.73 | 20968.33 |

**ALDERWOODS** GROUP

| PL DEPT EMPL# CKS | 002355-002355 |
| ALDF 3081 8693 3081 | |

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:    00
    Local:

## Earnings Statement

Page 001 of 001
Period Ending:   11/22/2002
Advice Date:     11/22/2002
Advice Number:   50032418
Batch Number:    000000052

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.4900 | 80.00 | 1399.20 | 25885.20 |
| Overtime | 26.2350 | 20.00 | 524.70 | 9706.95 |
| FH Comm | | | | 300.72 |
| PieceWrk | | | | 102.06 |
| Holiday | | | | 419.76 |
| Gross Pay | | | 1923.90 | 36414.69 |

| Deductions | Statutory | | This Period | Year-To-Date |
|---|---|---|---|---|
| Fed Tax | | | 323.08 | 4201.11 |
| EEMed IA | | | 26.13 | 506.82 |
| MI SIT | | | 73.89 | 1357.37 |
| SSec | | | 111.73 | 2167.08 |
| | Pretax | | | |
| PTax Dnt | | | 21.00 | 252.00 |
| PTax Med | | | 91.00 | 1092.00 |
| | Other | | | |
| Grp Life | | | 9.82 | 117.84 |
| Total Deductions | | | 656.65 | 9694.22 |
| Net Pay | | | 1267.25 | 26720.47 |

| Other Benefits and Information | This Period | Total-To-Date |
|---|---|---|



ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  002379-002379
ALDF  308I  8693   308I

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

## Earnings Statement

Period Ending:    12/06/2002
Advice Date:      12/06/2002
Advice Number:    50036233
Batch Number:     000000054

Page 001 of 001

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.4900 | 80.00 | 1399.20 | 27284.40 |
| Overtime | 26.2350 | 20.00 | 524.70 | 10231.65 |
| Holiday | 17.4900 | 8.00 | 139.92 | 559.68 |
| FH Comm | | | | 300.72 |
| PieceWrk | | | | 102.06 |
| Gross Pay | | | 2063.82 | 38478.51 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 333.00 | 4534.11 |
| EEMed IA | | 28.16 | 534.98 |
| MI SIT | | 75.39 | 1432.76 |
| SSec | | 120.40 | 2287.48 |
| | Pretax | | |
| PTax Dnt | | 21.00 | 273.00 |
| PTax Med | | 91.00 | 1183.00 |
| 401(k) | | 103.19 | 103.19 |
| | Other | | |
| Grp Life | | 9.82 | 127.66 |
| Total Deductions | | 781.96 | 10476.18 |
| Net Pay | | 281.86 | 28002.33 |

Other Benefits and
Information        This Period    Total-To-Date

© 1994 Alderwoods Data Processing TM FLOBI

P12211

ALDERWOODS GROUP

PL   DEPT  EMPL#   CKS  002379-002379
ALDF 3081  8693    3081

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

# Earnings Statement

Page 001 of 001
Period Ending:      09/13/2002
Advice Date:        09/13/2002
Advice Number:      50013407
Batch Number:       000000042

REDACTED

Social Security Number:
Taxable Marital Status: M
Exemptions/Allowances
    Federal: 01
    State:   01
    Local:

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 17.4900 | 80.00 | 1399.20 | 18889.20 |
| Overtime | 26.2350 | 20.00 | 524.70 | 7083.45 |
| PieceWrk | | | 58.32 | 58.32 |
| Holiday | | | | 279.84 |
| Gross Pay | | | 1982.22 | 26310.81 |

| Deductions | Statutory | This Period | Year-To-Date |
|------------|-----------|-------------|--------------|
| Fed Tax | | 201.46 | 2732.44 |
| EEMed IA | | 26.97 | 369.14 |
| MI SIT | | 71.55 | 977.55 |
| SSec | | 115.34 | 1578.40 |

| | Pretax | | |
|--|--------|--|--|
| PTax Dnt | | 21.00 | 147.00 |
| PTax Med | | 91.00 | 637.00 |

| | Other | | |
|--|-------|--|--|
| Grp Life | | 9.82 | 68.74 |

| | | This Period | Year-To-Date |
|--|--|-------------|--------------|
| Total Deductions | | 537.14 | 6510.27 |
| Net Pay | | 1445.08 | 19800.54 |

Other Benefits and
Information       This Period    Total-To-Date



PL   DEPT  EMPL#  CKS  002389-002389
ALDF  3081  8693  3081

**ALDERWOODS** GROUP

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

Social Security Number: _
Taxable Marital Status: S
Exemptions/Allowances
   Federal: 00
   State:   00
   Local:

# Earnings Statement

|  |  |
|---|---|
|  | Page 001 of 001 |
| Period Ending: | 10/25/2002 |
| Advice Date: | 10/25/2002 |
| Advice Number: | 50024699 |
| Batch Number: | 000000048 |

SEAN J O'BERSKI
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|---|---|---|---|---|
| Regular | 17.4900 | 80.00 | 1399.20 | 23086.80 |
| Overtime | 26.2350 | 20.00 | 524.70 | 8657.55 |
| PieceWrk |  |  | 43.74 | 102.06 |
| Holiday |  |  |  | 419.76 |
| Gross Pay |  |  | 1967.64 | 32266.17 |

| Deductions | Statutory |  | This Period | Year-To-Date |
|---|---|---|---|---|
| Fed Tax |  |  | 334.89 | 3473.75 |
| EEMed IA |  |  | 26.77 | 450.20 |
| MI SIT |  |  | 75.68 | 1197.27 |
| SSec |  |  | 114.44 | 1924.97 |
| | Pretax | | | |
| PTax Dnt |  |  | 21.00 | 210.00 |
| PTax Med |  |  | 91.00 | 910.00 |
| | Other | | | |
| Grp Life |  |  | 9.82 | 98.20 |
| Total Deductions |  |  | 673.60 | 8264.39 |
| Net Pay |  |  | 1294.04 | 24001.78 |

Other Benefits and
Information     This Period     Total-To-Date

PL    DEPT  EMPL#  CKS  003182-003182
ALDF  3081  8693   3081

ALDERWOODS
GROUP

Alderwoods Group, Inc.
600-4710 Kingsway
Burnaby, BC V5H 4M2

REDACTED

## Earnings Statement

|                    |                     |
|--------------------|---------------------|
| Period Start/End:  | Page 001 of 001     |
| Period Start/End:  | 03/20/2005-04/02/2005 |
| Advice Date:       | 04/08/2005          |
| Advice Number:     | 50236677            |
| Batch Number:      | 000000169           |

Social Security Number:
Taxable Marital Status: S
Exemptions/Allowances
    Federal: 00
    State:   00
    Local:

O'BERSKI, SEAN J
10486 W. DODGE
MONTROSE, MI 48457

| Earnings | Rate | Hours | This Period | Year-To-Date |
|----------|------|-------|-------------|--------------|
| Regular | 19.0000 | 40.00 | 760.00 | 9737.50 |
| Overtime | 28.5000 | 2.50 | 71.25 | 1795.51 |
| PieceWrk | | | 45.00 | 45.00 |
| OT Adj | | | 1.32 | 1.32 |
| Bereave | | | | 152.00 |
| FloatHol | | | | 152.00 |
| Holiday | | | | 304.00 |
| Gross Earnings | | | 877.57 | 1218.33 |

| Deductions | This Period | Total-To-Date |
|------------|-------------|---------------|
| **Deductions    Statutory** | | |
| Fed Tax | 91.66 | 1832.89 |
| EEMed IA | 12.30 | 173.76 |
| MI SIT | 31.38 | 443.60 |
| SSec | 52.61 | 742.98 |
| **Pretax** | | |
| PTax Dnt | 10.62 | 74.34 |
| 401(k) | 43.81 | 609.30 |
| PTax Med | 8.77 | 61.39 |
| **Other** | | |
| Grp Life | 9.73 | 68.11 |
| ExpReimb | | 51.00 |
| Total Deductions | 260.88 | 3995.37 |
| Net Pay | 616.69 | 9231.96 |

Pay Date:          04/08/05

Pay to the
order of:    SEAN J O'BERSKI

This amount:    Zero and 00/100 Dollars------------------------------------------    $0.00

# EXHIBIT 35

REDACTED

TR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC
### Check-Detail Listing

Page 1 of 5

---

Lawson

PSID: ALDF /AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
| / | PETERSEN, RICHARD E | 12/05/2003 | 30695538 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Ded | Tax Deds | Other Ded |
|---|---|---|---|---|---|---|---|---|
| Overtime | 21.74 | 474.15 | Employee Median | 33.74 | Taxable | Pretax Deds | Tax Deds | Other Ded |
| Overtime Adjuster | 0.00 | 77.30 | Employee Soc Sec | 144.27 | 2,402.88 | 16.15 | 739.43 | 473.30 |
| Piecework | 0.00 | 350.00 | Federal Withholdin | 434.42 | 2,326.90 | Child Support | 380.00 Child Support | Company Portion I |
| Pre Need Commiss | 0.00 | 290.96 | Georgia State Tax | 127.00 | 2,326.90 | Group Term Life Ir | 9.06 Group Term Life Ir | |
| Regular | 80.00 | 2,326.90 | | | | HMO Medical | 50.77 HMO Medical | |
| Reserve Commissi | 0.00 | 46.67 | | | | Long Term Disabil | 17.20 Long Term Disabil | |
| | | | | | | Pre-Tax Dental | 16.15 Pre-Tax Dental | |
| | | | | | | Short Term Disabli | 16.27 Short Term Disabl | |

Net Pay: 1,174.60

---

Lawson

PSID: ALDF /AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
| | PETERSEN, RICHARD E | 12/19/2003 | 30597875 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Ded | Tax Deds | Other Ded |
|---|---|---|---|---|---|---|---|---|
| Overtime | 24.99 | 545.05 | Employee Median | 34.45 | Taxable | Pretax Deds | Tax Deds | Other Ded |
| Overtime Adjuster | 0.00 | 93.90 | Employee Soc Sec | 147.31 | 2,451.95 | 16.15 | 758.38 | 473.78 |
| Piecework | 0.00 | 200.00 | Federal Withholdin | 446.68 | 2,375.97 | Child Support | 380.00 Child Support | Company Portion I |
| Pre Need Commiss | 0.00 | 407.53 | Georgia State Tax | 129.94 | 2,375.97 | Group Term Life Ir | 9.06 Group Term Life Ir | |
| Regular | 80.00 | 1,163.20 | | | | HMO Medical | 50.77 HMO Medical | |
| Reserve Commissi | 0.00 | 42.29 | | | | Long Term Disabil | 17.44 Long Term Disabil | |
| | | | | | | Pre-Tax Dental | 16.15 Pre-Tax Dental | |
| | | | | | | Short Term Disabli | 16.51 Short Term Disabl | |

Net Pay: 1,303.64

---

Lawson

PSID: ALDF /AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
| | PETERSEN, RICHARD E | 01/02/2004 | 30100063 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Pretax Ded | Tax Deds | Other Ded |
|---|---|---|---|---|---|---|---|---|
| Overtime | 21.48 | 468.48 | Employee Median | 30.66 | Gross Wages | Pretax Deds | Tax Deds | Other Ded |
| Overtime Adjuster | 0.00 | 80.61 | Employee Soc Sec | 131.10 | 2,192.28 | 16.15 | 657.31 | 475.25 |
| Piecework | 0.00 | 435.00 | Federal Withholdin | 351.30 | 2,114.45 | Child Support | 380.00 Child Support | Company PPy 500 |
| Pre Need Commiss | 0.00 | 483.75 | Georgia State Tax | 114.25 | 2,114.45 | Group Term Life Ir | 9.06 Group Term Life Ir | |
| Pre Need Misc. Cor | 0.00 | 448.82 | | | | Long Term Disabil | 18.79 Long Term Disabl | |
| Regular | 80.00 | 1,163.20 | | | | PPO 500 MEDICA | 52.62 PPO 500 MEDICA | |
| Reserve Commissi | 0.00 | 11.06 | | | | Pre-Tax Dental | 16.15 Pre-Tax Dental | |
| | | | | | | Short Term Disabli | 14.78 Short Term Disabl | |

Net Pay: 1,043.57

---

ALDF(HELM)009000

9/12/2008

REDACTED

9/12/2008

PR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.
### Check Detail Listing

Page 2 of 5

---

**Lawson**

PSID: ALDF/AWG Dept = 2923

| Name | Check Date | Check Number | Loc: 7131 Owen Funeral Home | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETERSEN, RICHARD E | 07/16/2004 | 301022940 | Gross Wages 4,946.75 | Pretax Dedn 16.15 | Tax Dedn 1,633.26 | Other Dedn 533.93 | Net Pay 2,696.41 | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Monthly State Bon | 0.00 | 603.67 | Employee Medicar | 37.10 | 2,558.69 | Child Support | 380.00 | Company PPO 500 | |
| Overtime | 21.16 | 461.30 | Employee Medicar | 29.15 | 2,010.23 | Group Term Life Ir | 9.06 | Company PPO 500 | 134.03 |
| At Need Misc. Com | 0.00 | 316.54 | Employee Soc Sec | 158.64 | 2,558.69 | Long Term Disabil | 131.16 | | |
| Overtime Adjustm | 0.00 | | Employee Soc Sec | 124.63 | 2,010.21 | PPO 500 MEDICA | 52.62 | | |
| Pieswork | 0.00 | 435.00 | Federal Withholdin | 579.53 | 2,558.69 | Pre-Tax Dental | 16.15 | | |
| Plexwork | 0.00 | 1,944.40 | Federal Withholdin | 455.31 | 2,010.23 | Short Term Disabil | 26.09 | | |
| Pre Need Commiss | -0.00 | | Georgia State Tax | 119.39 | 2,558.69 | | | | |
| Pre Need Misc. Co | 0.00 | -49.93 | Georgia State Tax | 109.51 | 2,010.23 | | | | |
| Regular | 80.00 | 1,163.20 | | | | | | | |
| Reserve Commissi | 0.00 | -227.58 | | | | | | | |

---

**Lawson**

PSID: ALDF/AWG Dept = 2923

| Name | Check Date | Check Number | Loc: 7131 Owen Funeral Home | | | | | |
|---|---|---|---|---|---|---|---|---|
| PETERSEN, RICHARD E | 01/30/2004 | 301043838 | Gross Wages 3,075.55 | Pretax Deds 16.15 | Tax Deds 1,008.60 | Other Deds 489.11 | Net Pay 1,560.69 | |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Company Ded | Amount |
|---|---|---|---|---|---|---|---|---|---|
| At Need Commissi | 0.00 | 494.26 | Employee Medicar | 26.44 | 1,823.34 | Child Support | 380.00 | Company PPO 500 | |
| At Need Misc. Com | 0.00 | 552.65 | Employee Medicar | 17.03 | 1,174.38 | Group Term Life Ir | 9.06 | Company PPO 500 | 119.34 |
| Overtime | 10.47 | 228.36 | Employee Soc Sec | 113.05 | 1,823.34 | Long Term Disabil | 131.16 | | |
| Overtime Adjustm | 0.00 | 92.10 | Employee Soc Sec | 72.81 | 1,174.38 | PPO 500 MEDICA | 52.62 | | |
| Pre Need Commiss | 0.00 | 721.86 | Federal Withholdin | 372.86 | 1,823.34 | Pre-Tax Dental | 16.15 | | |
| Regular | 80.00 | 1,163.20 | Federal Withholdin | 240.16 | 1,174.38 | Short Term Disabil | 20.88 | | |
| Reserve Commissi | 0.00 | -176.88 | Georgia State Tax | 101.73 | 1,823.34 | | | | |
| | | | Georgia State Tax | 65.52 | 1,174.38 | | | | |

---

**Lawson**

PSID: ALDF/AWG Dept = 2923

| Name | Check Date | Check Number | Loc: 7131 Owen Funeral Home | | | | |
|---|---|---|---|---|---|---|---|
| PETERSEN, RICHARD E | 02/13/2004 | 301057771 | Gross Wages 131.73 | | Tax Deds 43.60 | | Net Pay 88.13 |

| Earnings | Hours | Amount | Tax Ded | Taxable | Other Ded | Pretax Deds | Tax Deds | Other Dedn | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| Monthly State Bon | 0.00 | 131.73 | Employee Medicar 1.92 | 131.73 | | | | | |
| | | | Employee Soc Sec 8.17 | 131.73 | | | | | |
| | | | Federal Withholdin 32.93 | 131.73 | | | | | |
| | | | Georgia State Tax 0.58 | 131.73 | | | | | |

PR260

9/12/2008

REDACTED

# SCI FUNERAL & CEMETERY PURCHASING COOP, INC

## Check Detail Listing

Page 3 of 5

---

Lawson

PSD: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
|  | PETERSEN, RICHARD E | 02/13/2004 | 30106070 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 26.05 | 437.30 | Employee Medicar | 37.69 | 2,677.77 | 2,599.94 | 16.15 | Child Support | 380.00 | 848.94 | -483.01 | 1,333.67 |
| Overtime Adjustor | 0.00 | 78.22 | Employee Soc Sec | 161.19 |  | 2,599.94 |  | Group Term Life li | 9.06 |  |  |  |
| Piecework | 0.00 | 400.00 | Federal Withholdin | 502.68 |  | 2,599.94 |  | Long Term Disabl | 23.13 |  |  |  |
| Pre Need Commiss | 0.00 | 370.80 | Georgia State Tax | 143.38 |  | 2,599.94 |  | PPO 500 MEDICA | 52.62 |  |  |  |
| Regular | 80.00 | 1,163.20 |  |  |  |  |  | Pre-Tax Dental | 16.15 |  |  |  |
| Reserve Commiss | 0.00 | 228.25 |  |  |  |  |  | Short Term Disabl | 18.20 |  |  |  |

| Other Deds | | |
|---|---|---|
| Company Ded | Amount | |
| Company PPO 500 | 304.62 | |

---

Lawson

PSD: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
|  | PETERSEN, RICHARD E | 02/27/2004 | 30189953 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 23.40 | 553.98 | Employee Medicar | 40.48 | 2,659.62 | 2,791.79 | 16.15 | Child Support | 380.00 | 923.82 | 485.39 | 1,444.26 |
| Overtime Adjustor | 0.00 | 120.28 | Employee Soc Sec | 173.09 |  | 2,791.79 |  | Group Term Life li | 9.06 |  |  |  |
| Piecework | 0.00 | 450.00 | Federal Withholdin | 555.36 |  | 2,791.79 |  | Long Term Disabl | 24.46 |  |  |  |
| Pre Need Commiss | 0.00 | 646.84 | Georgia State Tax | 154.89 |  | 2,791.79 |  | PPO 500 MEDICA | 52.62 |  |  |  |
| Regular | 80.00 | 1,163.20 |  |  |  |  |  | Pre-Tax Dental | 16.15 |  |  |  |
| Reserve Commiss | -0.00 | -64.68 |  |  |  |  |  | Short Term Disabl | 19.25 |  |  |  |

| Other Deds | | |
|---|---|---|
| Company Ded | Amount | |
| Company PPO 500 | 304.62 | |

---

Lawson

PSD: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number |
|---|---|---|---|
|  | PETERSEN, RICHARD E | 03/12/2004 | 30111164 |

Loc 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Taxable | Pretax Deds | Other Ded | Amount | Tax Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Overtime | 12.47 | 271.97 | Employee Medicar | 34.58 | 2,463.12 | 2,385.29 | 16.15 | Child Support | 380.00 | 761.98 | 479.81 | 1,205.18 |
| Overtime Adjustor | 0.00 | 65.21 | Employee Soc Sec | 147.89 |  | 2,385.29 |  | Group Term Life li | 9.06 |  |  |  |
| Piecework |  | 160.00 | Federal Withholdin | 449.01 |  | 2,385.29 |  | Long Term Disabl | 21.34 |  |  |  |
| Pre Need Commiss | 0.00 | 764.45 | Georgia State Tax | 130.50 |  | 2,385.29 |  | PPO 500 MEDICA | 52.62 |  |  |  |
| Pre Need Misc. Co | 0.00 | 174.73 |  |  |  |  |  | Pre-Tax Dental | 16.15 |  |  |  |
| Regular | 80.00 | 1,163.20 |  |  |  |  |  | Short Term Disabl | 16.79 |  |  |  |
| Reserve Commiss. | 0.00 | -76.44 |  |  |  |  |  |  |  |  |  |  |

| Other Deds | | |
|---|---|---|
| Company Ded | Amount | |
| Company PPO 500 | 304.62 | |
| WCD Accrual | 55.28 | |

ALD(HELM)00902


REDACTED

PR240

9/12/2008

SCI FUNERAL & CEMETERY PURCHASING COOP, INC
Check Detail Listing

Page 4 of 5

---

Lawson

FSID: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PETERSEN, RICHARD E | 03/25/2004 | 30133077 | | | | | |

Loc: 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2,535.10 | | 967.21 | | 1,567.89 |
| Y/E Bonus taxed at | 0.00 | 2,535.10 | Employee Medicare | 36.76 | Taxable | Other Ded | | Company Ded | Amount |
| | | | Employee Soc Sec | 157.18 | 2,535.10 | | | | -118.14 |
| | | | Federal Withholdin | 453.78 | 2,535.10 | | | W/CB Accrual | |
| | | | Georgia State Tax | 139.49 | 2,535.10 | | | | |

---

Lawson

FSID: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PETERSEN, RICHARD E | 03/25/2004 | 30134166 | | | | | |

Loc: 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2,229.15 | 16.15 | 671.60 | 476.41 | 1,065.09 |
| Overtime | 8.45 | 184.29 | Employee Medicare | 31.30 | Taxable | Other Ded | Amount | Company Ded | Amount |
| Overtime Adjustm | 0.00 | 44.89 | Employee Soc Sec | 133.38 | 2,151.42 | Child Support | 380.00 | Company PPO 500 | 304.62 |
| Piecework | 0.00 | 100.00 | Federal Withholdin | 390.55 | 2,151.42 | Group Term Life 1 | 9.06 | W/CB Accrual | 59.51 |
| Pre Need Commiss | 0.00 | 912.61 | Georgia State Tax | 116.47 | 2,151.42 | Long Term Disabl | 19.44 | | |
| Pre Need Misc. Co | 0.00 | -74.46 | | | 2,151.42 | PPO 500 MEDICA | 52.62 | | |
| Regular | 89.00 | -1,163.20 | | | | Pre-Tax Dental | 16.15 | | |
| Reserve Commissi | 0.00 | -101.28 | | | | Short Term Disabl | 15.59 | | |

---

Lawson

FSID: ALDF / AWG Dept = 2923

| SSN | Name | Check Date | Check Number | | | | | |
|---|---|---|---|---|---|---|---|---|
| | PETERSEN, RICHARD E | 04/08/2004 | 30135510 | | | | | |

Loc: 7131 Owen Funeral Home

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1,852.15 | 16.15 | 525.84 | 470.68 | 839.48 |
| Overtime | 4.43 | 96.62 | Employee Medicare | 25.72 | Taxable | Other Ded | Amount | Company Ded | Amount |
| Overtime Adjustm | 0.00 | 28.10 | Employee Soc Sec | 110.01 | 1,774.32 | Child Support | 380.00 | Company PPO 500 | 304.62 |
| Piecework | 0.00 | 100.00 | Federal Withholdin | 296.27 | 1,774.32 | Group Term Life 1 | 9.06 | W/CB Accrual | 42.40 |
| Pre Need Commiss | 0.00 | 626.56 | Georgia State Tax | 93.84 | 1,774.32 | Long Term Disabl | 16.23 | | |
| Pre Need Misc. Co | 0.00 | -16.04 | | | 1,774.32 | PPO 500 MEDICA | 52.62 | | |
| Regular | 73.16 | 1,063.75 | | | | Pre-Tax Dental | 16.15 | | |
| Reserve Commissi | 0.00 | -62.64 | | | | Short Term Disabl | 12.77 | | |

ALD(HEL)M00903

# EXHIBIT 36

PR260

**SCI FUNERAL & CEMETERY PURCHASING COOP, INC**

Check Detail Listing

Page 9 of 11

---

Lawson

PSID: ALDF / AWG Dept = 3180

SSN

| Name | Check Date | Check Number | | | Loc: 7241 Kapala-Glaeske-Malone Funeral Home | | |
|------|-----------|--------------|--|--|------------------------------------------------|--|--|
| SALHUS, RICHARD E. | 05/06/2005 | 50216920 | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|----------|-------|--------|---------|--------|-------------|-------------|-----------|-----------|---------|
| Overtime | 16.46 | 555.54 | Employee Medicare | 34.16 | 2,355.54 | 141.33 | 557.86 | | 1,656.35 |
| Regular | 80.00 | 1,800.00 | Employee Soc Sec | 146.04 | | | | | |
| | | | Federal Withholdin | 239.44 | | | | | |
| | | | Minnesota State Ta | 138.22 | | | | | |

|  | | | | | Taxable | Other Ded | Company Ded | | Amount |
|--|--|--|--|--|---------|-----------|-------------|--|--------|
| | | | | | 2,355.54 | Employee-401(k) P | 141.33  401(k) Company M | | 47.11 |
| | | | | | 2,355.54 | | | | |
| | | | | | 2,214.21 | | | | |
| | | | | | 2,214.21 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 3180

SSN

| Name | Check Date | Check Number | | | Loc: 7241 Kapala-Glaeske-Malone Funeral Home | | |
|------|-----------|--------------|--|--|------------------------------------------------|--|--|
| SALHUS, RICHARD E. | 05/20/2005 | 50275165 | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|----------|-------|--------|---------|--------|-------------|-------------|-----------|-----------|---------|
| Overtime | 1.67 | 58.04 | Employee Medicare | 28.13 | 1,941.72 | 116.48 | 440.42 | | 1,384.82 |
| Overtime Adjustm | 0.00 | 0.46 | Employee Soc Sec | 120.39 | | | | | |
| Piecework | | | Federal Withholdin | 181.09 | | | | | |
| Regular | 77.61 | 1,798.22 | Minnesota State Ta | 110.79 | | | | | |

|  | | | | | Taxable | Other Ded | Company Ded | | Amount |
|--|--|--|--|--|---------|-----------|-------------|--|--------|
| | | | | | 1,941.72 | Employee-401(k) P | 116.48  401(k) Company M | | 38.83 |
| | | | | | 1,941.72 | | | | |
| | | | | | 1,825.24 | | | | |
| | | | | | 1,825.24 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 3180

SSN

| Name | Check Date | Check Number | | | Loc: 7241 Kapala-Glaeske-Malone Funeral Home | | |
|------|-----------|--------------|--|--|------------------------------------------------|--|--|
| SALHUS, RICHARD E. | 06/03/2005 | 50287521 | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|----------|-------|--------|---------|--------|-------------|-------------|-----------|-----------|---------|
| Overtime | 5.50 | 191.16 | Employee Medicare | 31.48 | 2,170.54 | 129.92 | 585.43 | | 1,555.19 |
| Overtime Adjustm | 0.00 | 5.13 | Employee Soc Sec | 134.57 | | | | | |
| Piecework | 0.00 | 170.00 | Federal Withholdin | 213.40 | | | | | |
| Regular | 77.87 | 1,804.25 | Minnesota State Ta | 125.98 | | | | | |

|  | | | | | Taxable | Other Ded | Company Ded | | Amount |
|--|--|--|--|--|---------|-----------|-------------|--|--------|
| | | | | | 2,170.54 | Employee-401(k) P | 129.92  401(k) Company M | | 43.31 |
| | | | | | 2,170.54 | | | | |
| | | | | | 2,040.62 | | | | |
| | | | | | 2,040.62 | | | | |

---

Lawson

PSID: ALDF / AWG Dept = 3180

SSN

| Name | Check Date | Check Number | | | Loc: 7241 Kapala-Glaeske-Malone Funeral Home | | |
|------|-----------|--------------|--|--|------------------------------------------------|--|--|
| SALHUS, RICHARD E. | 06/17/2005 | 50320672 | | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages | Pretax Deds | Tax. Deds | Other Deds | Net Pay |
|----------|-------|--------|---------|--------|-------------|-------------|-----------|-----------|---------|
| Holiday | 8.00 | 185.36 | Employee Medicare | 29.90 | 2,062.06 | 123.72 | 474.58 | | 1,463.76 |
| Overtime | 1.72 | 59.78 | Employee Soc Sec | 127.85 | | | | | |
| Piecework | 0.00 | 170.00 | Federal Withholdin | 198.06 | | | | | |
| Regular | 71.08 | 1,646.92 | Minnesota State Ta | 118.77 | | | | | |

|  | | | | | Taxable | Other Ded | Company Ded | | Amount |
|--|--|--|--|--|---------|-----------|-------------|--|--------|
| | | | | | 2,062.06 | Employee-401(k) P | 123.72  401(k) Company M | | 41.24 |
| | | | | | 2,062.06 | | | | |
| | | | | | 1,938.34 | | | | |
| | | | | | 1,938.34 | | | | |

REDACTED   REDACTED

9/13/2008

ALD(HELM)00913

REDACTED

FP260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC.
### Check Detail Listing

Page 10 of 11

---

Lawson
PSID: ALDF / AWG Dept = 3180
SSN
Name: SALHUS, RICHARD E

| Check Date | Check Number | Loc: 7241 Kapala-Gledde-Malone Funeral Home | | | |
|---|---|---|---|---|---|
| 07/01/2005 | 50313774 | Gross Wages | Pretax Deds | Tax Deds | Net Pay |
| | | 1,934.49 | 116.05 | 438.37 | 1,380.07 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded |
|---|---|---|---|---|---|---|---|
| Overtime | 0.28 | 9.73 | Employee Medicar | 28.05 | 1,934.49 | Employee 401(k) P | 401(k) Company N |
| Overtime Adjustm | 0.00 | 0.29 | Employee Soc Sec | 119.94 | | | |
| Piecework | 0.00 | 85.00 | Federal Withholdin | 180.07 | | Amount | Amount |
| Regular | 79.59 | 1,839.47 | Minnesota State Ta | 110.31 | | 116.05 | 38.68 |

---

Lawson
PSID: ALDF / AWG Dept = 3180
SSN
Name: SALHUS, RICHARD E

| Check Date | Check Number | Loc: 7241 Kapala-Gledde-Malone Funeral Home | | | |
|---|---|---|---|---|---|
| 07/15/2005 | 50325675 | Gross Wages | Pretax Deds | Tax Deds | Net Pay |
| | | 1,813.94 | 108.84 | 404.15 | 1,300.95 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded |
|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 185.36 | Employee Medicar | 26.30 | 1,813.94 | Employee 401(k) P | 401(k) Company N |
| Piecework | 0.75 | 108.17 | Employee Soc Sec | 112.46 | | | |
| Regular | 57.62 | 1,335.05 | Federal Withholdin | 163.07 | | Amount | Amount |
| Sick | 8.00 | 185.36 | Minnesota State Ta | 102.32 | | 108.84 | 36.28 |

---

Lawson
PSID: ALDF / AWG Dept = 3180
SSN
Name: SALHUS, RICHARD E

| Check Date | Check Number | Loc: 7241 Kapala-Gledde-Malone Funeral Home | | | |
|---|---|---|---|---|---|
| 07/29/2005 | 50337531 | Gross Wages | Pretax Deds | Tax Deds | Net Pay |
| | | 1,826.65 | 109.59 | 407.84 | 1,309.42 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded |
|---|---|---|---|---|---|---|---|
| Overtime | 1.44 | 50.04 | Employee Medicar | 26.49 | 1,826.83 | Employee 401(k) P | 401(k) Company N |
| Overtime Adjustm | 0.40 | | Employee Soc Sec | 113.27 | | | |
| Piecework | 0.75 | 108.17 | Federal Withholdin | 164.90 | | Amount | Amount |
| Regular | 48.00 | 1,112.16 | Minnesota State Ta | 103.18 | | 109.59 | 36.53 |
| Vacation | 24.00 | 556.08 | | | | | |

---

Lawson
PSID: ALDF / AWG Dept = 3180
SSN
Name: SALHUS, RICHARD E

| Check Date | Check Number | Loc: 7241 Kapala-Gledde-Malone Funeral Home | | | |
|---|---|---|---|---|---|
| 08/12/2005 | 50347153 | Gross Wages | Pretax Deds | Tax Deds | Net Pay |
| | | 1,820.93 | 109.26 | 406.15 | 1,305.52 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Company Ded |
|---|---|---|---|---|---|---|---|
| Piecework | 0.50 | 23.17 | Employee Medicar | 26.40 | 1,820.93 | | 401(k) Company N |
| Regular | 53.59 | 1,241.68 | Employee Soc Sec | 112.90 | | | |
| Vacation | 24.00 | 556.08 | Federal Withholdin | 164.06 | | | Amount |
| | | | Minnesota State Ta | 102.79 | | | 36.42 |

ALD(HELM)00914

9/12/2008

REDACTED

FR260

## SCI FUNERAL & CEMETERY PURCHASING COOP, INC
### Check Detail Listing

Lawson
PSID: ALDF / AWG Dept = 3180
SSN

| Name | Check Date | Check Number | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALHUS, RICHARD E | 08/26/2005 | 5035S019 | | Loc: 7241 Kapala-Gledde-Malione Funeral Home | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 2,170.23 | Other Ded | Tax Deds 129.67 | Other Deds | Net Pay 1,533.18 |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 4.81 | 167.17 | Employee Medicare | 31.47 | Taxable 2,170.23 | Employee 401(k) P | Amount 139.67 | Company Ne 40(k) Company N | Amount -43.22 |
| Overtime Adjustm | 0.00 | 9.12 | Employee Soc Soc | 134.55 | 2,170.23 | Pretax Deds 129.67 | | | |
| Piecework | 0.00 | 170.00 | Federal Withholdin | 213.39 | 2,040.56 | | | | |
| Regular | 78.72 | 1,823.94 | Minnesota State Ta | 125.97 | 2,040.56 | | | | |

Lawson
PSID: ALDF / AWG Dept = 3180
SSN

| Name | Check Date | Check Number | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALHUS, RICHARD E | 09/09/2005 | 5036254-1 | | Loc: 7241 Kapala-Gledde-Malione Funeral Home | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 2,096.77 | Other Ded | Tax Deds 484.42 | Other Deds | Net Pay 1,486.54 |
|---|---|---|---|---|---|---|---|---|---|
| Overtime | 5.01 | 174.12 | Employee Medicare | 30.40 | Taxable 2,096.77 | Employee 401(k) P | Amount 125.81 | Company N 401(k) Company N | Amount 41.94 |
| Regular | 74.56 | 1,737.29 | Employee Soc Soc | 130.00 | 2,096.77 | Pretax Deds 125.81 | | | |
| Sick | 8.00 | 185.36 | Federal Withholdin | 202.95 | 1,970.96 | | | | |
| | | | Minnesota State Ta | 121.07 | 1,970.96 | | | | |

Lawson
PSID: ALDF / AWG Dept = 3180
SSN

| Name | Check Date | Check Number | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALHUS, RICHARD E | 09/23/2005 | 50370486 | | Loc: 7241 Kapala-Gledde-Malione Funeral Home | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 990.51 | Other Ded | Tax Deds 183.70 | Other Deds | Net Pay 806.81 |
|---|---|---|---|---|---|---|---|---|---|
| Holiday | 8.00 | 185.36 | Employee Medicare | 14.37 | Taxable 990.51 | | Amount | Company Ded | Amount |
| Regular | 35.31 | 818.13 | Employee Soc Soc | 61.41 | 990.51 | | | | |
| Vacation | -0.56 | -12.98 | Federal Withholdin | 55.97 | 990.51 | | | | |
| | | | Minnesota State Ta | 51.95 | 990.51 | | | | |

Lawson
PSID: 3180 / AWG Dept = 3180
SSN

| Name | Check Date | Check Number | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SALHUS, RICHARD E | 09/21/2007 | 6143592 | | Loc: 7241 Kapala-Gledde-Malione Funeral Home | | | | |

| Earnings | Hours | Amount | Tax Ded | Amount | Gross Wages 79.25 | Other Ded | Tax Deds 6.29 | Other Deds | Net Pay 72.96 |
|---|---|---|---|---|---|---|---|---|---|
| Reserve Commissio | 0.00 | 79.25 | Employee Medicare | 1.15 | Taxable 79.25 | | Amount | Company Ded | Amount |
| | | | Employee Soc Soc | 4.91 | 79.25 | | | | |
| | | | Federal Withholdin | 0.00 | 79.25 | | | | |
| | | | Minnesota State Ta | 0.23 | 79.25 | | | | |

ALD(HELM)00915